APPEAL,STAYED

**Case 25-17998 & 25-18000**
**EXHIBIT R-01**

### United States District Court
### District of Massachusetts (Worcester)
### CIVIL DOCKET FOR CASE #: 4:21-cv-10572-MRG

KPM Analytics North America Corporation v. Blue Sun Scientific, LLC et al
Assigned to: District Judge Margaret R. Guzman
Case in other court: USCA - First Circuit, 25-01222
Cause: 18:1836(a) Injunction against Misappropriation of Trade Secrets

Date Filed: 04/05/2021
Date Terminated: 02/07/2025
Jury Demand: Both
Nature of Suit: 880 Defend Trade Secrets Act (of 2016)
Jurisdiction: Federal Question

**Special Master**

**White Scott Robert**                    represented by    **Robert S. White**
                                                            BourgeoisWhite, LLP
                                                            One West Boylston Street
                                                            Worcester, MA 01605
                                                            508-753-7038
                                                            Fax: 508-756-1613
                                                            Email: rsw@bourgeoiswhite.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**KPM Analytics North America**           represented by    **Scott R. Magee**
**Corporation**                                             Morse Barnes-Brown & Pendelton, PC
                                                            480 Totten Pond Road, 4th Floor
                                                            Waltham, MA 02451
                                                            781-622-5930
                                                            Email: smagee@morse.law
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **John T. Gutkoski**
                                                            Sunstein LLP
                                                            100 High Street
                                                            Boston, MA 02110
                                                            617-443-9292
                                                            Fax: 617-443-0004
                                                            Email: jgutkoski@sunsteinlaw.com
                                                            *TERMINATED: 05/28/2024*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kevin R. Mosier**
                                                            Sunstein LLP
                                                            100 High Street
                                                            Boston, MA 02110
                                                            617-443-9292

Email: kmosier@sunsteinlaw.com
*TERMINATED: 05/28/2024*
*ATTORNEY TO BE NOTICED*

**Paige K. Zacharakis**
Morse, Barnes-Brown and Pendleton, P.C.
480 Totten Pond Road, 4th Flr.
Waltham, MA 02451
(781) 622-5930
Fax: 781-622-5933
Email: pzacharakis@morse.law
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**Blue Sun Scientific, LLC**                represented by   **Christopher A. Duggan**
Smith Duggan Buell & Rufo LLP
55 Old Bedford Road
Lincoln, MA 01773
617-228-4444
Fax: 781-259-1112
Email: Chris.Duggan@SmithDuggan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Maria T. Davis**
Todd & Weld LLP
One Federal Street
27th Floor
Boston, MA 02110
617-624-4721
Fax: 617-624-4821
Email: mdavis@toddweld.com
*TERMINATED: 03/25/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher J. Hurst**
Smith Duggan Cornell & Gollub LLP
101 Arch Street
Suite 1100
Boston, MA 02110
617-482-8100
Email: churst@smithduggan.com
*ATTORNEY TO BE NOTICED*

**Christopher R. O'Hara**
Todd & Weld LLP
27th Floor
One Federal Street
Boston, MA 02110
617-720-2626

Fax: 617-227-5777
Email: cohara@toddweld.com
*TERMINATED: 04/24/2025*
*ATTORNEY TO BE NOTICED*

**Craig Royal**
Gordon Feinblatt LLC
1001 Fleet Street, Suite 700
Baltimore, MD 21202
410-576-4000
Email: rcraig@gfrlaw.com
*TERMINATED: 04/24/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dana A. Zakarian**
Smith Duggan Cornell & Gollub LLP
55 Old Bedford Road
Ste 300
Lincoln, MA 01773
617-228-4412
Fax: 781-259-1112
Email: dana.zakarian@smithduggan.com
*ATTORNEY TO BE NOTICED*

**Dawn M. Mertineit**
Seyfarth Shaw
World Trade Center East, Suite 1200
Two Seaport Lane
Boston, MA 02210
617-946-4917
Email: dmertineit@seyfarth.com
*ATTORNEY TO BE NOTICED*

**George Faulkner Ritchie , IV**
Gordon Feinblatt LLC
1001 Fleet Street, Suite 700
Baltimore, MD 21202
410-576-4131
Fax: 410-576-4269
Email: gritchie@gfrlaw.com
*TERMINATED: 04/24/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James D. Handley**
Gordon Feinblatt LLC
1001 Fleet Street, Suite 700
Baltimore, MD 21202
410-576-4000
Email: jhandley@gfrlaw.com
*TERMINATED: 04/11/2022*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Lauren Lake
Gordon Feinblatt LLC
1001 Fleet Street, Suite 700
Baltimore, MD 21202
410-576-4004
Email: llake@gfrlaw.com
*TERMINATED: 04/24/2025*
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Innovative Technologies Group &
Co., Ltd.**

represented by **Christopher A. Duggan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Maria T. Davis**
(See above for address)
*TERMINATED: 03/25/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher J. Hurst**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher R. O'Hara**
(See above for address)
*TERMINATED: 04/24/2025*
*ATTORNEY TO BE NOTICED*

**Craig Royal**
(See above for address)
*TERMINATED: 04/24/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dana A. Zakarian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dawn M. Mertineit**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George Faulkner Ritchie , IV**
(See above for address)
*TERMINATED: 04/24/2025*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James D. Handley**
(See above for address)
*TERMINATED: 04/11/2022*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren Lake**
(See above for address)
*TERMINATED: 04/24/2025*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Arnold Eilert**                          represented by  **Arnold Eilert**
2264 Clearbrook Ct.
Wauconda, IL 60084
PRO SE

**William L. Prickett**
Seyfarth Shaw, LLP
Two Seaport Lane
Suite 1200
Boston, MA 02210
617-946-4800
Email: wprickett@seyfarth.com
*TERMINATED: 05/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
Seyfarth Shaw, LLP
Two Seaport Lane
Suite 1200
Boston, MA 02210
617-820-8702
Email: drwilson@seyfarth.com
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Dawn M. Mertineit**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
Lawyers for Civil Rights
61 Batterymarch Street
Boston, MA 02110
781-591-0123
Fax: 617-482-4392
Email: michael.kippins@gmail.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Michelle Gajewski**                      represented by  **William L. Prickett**
*TERMINATED: 07/16/2021*                    (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

Robert Gajewski                          represented by   **Robert Gajewski**
2728 Leonard Ln.
North Aurora, IL 60542
630-699-1190
Email: illinirob1@yahoo.com
*PRO SE*

**William L. Prickett**
(See above for address)
*TERMINATED: 05/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Dawn M. Mertineit**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

Rachael Glenister                        represented by   **William L. Prickett**
(See above for address)
*TERMINATED: 05/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Dawn M. Mertineit**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Gregory Israelson**
*TERMINATED: 07/16/2021*

represented by **William L. Prickett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Irvin Lucas**

represented by **William L. Prickett**
(See above for address)
*TERMINATED: 05/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Dawn M. Mertineit**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Philip Ossowski**
*TERMINATED: 07/16/2021*

represented by **William L. Prickett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mediator**

**Robert B. Collings**
*TERMINATED: 10/22/2021*

**Counter Claimant**

**Robert Gajewski**                          represented by    **William L. Prickett**
(See above for address)
*TERMINATED: 05/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Rachael Glenister**                        represented by    **William L. Prickett**
(See above for address)
*TERMINATED: 05/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Irvin Lucas**                              represented by    **William L. Prickett**
(See above for address)
*TERMINATED: 05/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Arnold Eilert**                                    represented by    **William L. Prickett**
(See above for address)
*TERMINATED: 05/20/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dallin R. Wilson**
(See above for address)
*TERMINATED: 05/20/2025*
*ATTORNEY TO BE NOTICED*

**Michael A. Kippins**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**KPM Analytics North America**          represented by    **Scott R. Magee**
**Corporation**                                            (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John T. Gutkoski**
(See above for address)
*TERMINATED: 05/28/2024*
*ATTORNEY TO BE NOTICED*

**Kevin R. Mosier**
(See above for address)
*TERMINATED: 05/28/2024*
*ATTORNEY TO BE NOTICED*

**Paige K. Zacharakis**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/05/2021 | 1 | COMPLAINT *(Verified)* against ALL DEFENDANTS Filing fee: $ 402, receipt number 0101-8712652 (Fee Status: Filing Fee paid), filed by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Civil Cover Sheet, # 20 Civil Category Form)(Magee, Scott) Modified on 4/6/2021 to adjust parties complaint was filed against (Currie, Haley). (Entered: 04/05/2021) |
| 04/05/2021 | 2 | CORPORATE DISCLOSURE STATEMENT by KPM Analytics North America Corporation identifying Corporate Parent KPM Analytics Inc., Corporate Parent KPM Analytics Holding US 2, Inc., Corporate Parent KPM Analytics Holding US, Inc., Corporate Parent KPM Analytics Intermediate US Holding, Inc., Corporate Parent KPM |

| | | |
|---|---|---|
| | | Analytics Holdings, LLC for KPM Analytics North America Corporation.. (Magee, Scott) (Entered: 04/05/2021) |
| 04/06/2021 | 3 | Case transferred to Central Division (Worcester). (Currie, Haley) (Entered: 04/06/2021) |
| 04/06/2021 | 4 | Case transferred in from Eastern Division (Boston) on 4/6/2021 Case Number 1:21-cv-10572. (Alba, Robert) (Entered: 04/06/2021) |
| 04/06/2021 | 5 | ELECTRONIC NOTICE of Case Assignment. District Judge Timothy S. Hillman assigned to case. If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Magistrate Judge David H. Hennessy. (Alba, Robert) (Entered: 04/06/2021) |
| 04/06/2021 | 6 | Summons Issued as to All Defendants. **Counsel receiving this notice electronically should download this summons, complete one for each defendant and serve it in accordance with Fed.R.Civ.P. 4 and LR 4.1. Summons will be mailed to plaintiff(s) not receiving notice electronically for completion of service.** (Burgos, Sandra) (Entered: 04/06/2021) |
| 04/06/2021 | 7 | MOTION for Preliminary Injunction by KPM Analytics North America Corporation. (Attachments: # 1 Text of Proposed Order)(Magee, Scott) (Entered: 04/06/2021) |
| 04/06/2021 | 8 | Emergency MOTION to Expedite *Discovery* by KPM Analytics North America Corporation. (Attachments: # 1 Text of Proposed Order)(Magee, Scott) (Entered: 04/06/2021) |
| 04/06/2021 | 9 | MEMORANDUM in Support re 8 Emergency MOTION to Expedite *Discovery*, 7 MOTION for Preliminary Injunction filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 04/06/2021) |
| 04/07/2021 | 10 | NOTICE of Appearance by John T. Gutkoski on behalf of KPM Analytics North America Corporation (Gutkoski, John) (Entered: 04/07/2021) |
| 04/09/2021 | 11 | NOTICE of Appearance by Paige K. Zacharakis on behalf of KPM Analytics North America Corporation (Zacharakis, Paige) (Entered: 04/09/2021) |
| 04/26/2021 | 12 | NOTICE of Appearance by Christopher R. O'Hara on behalf of Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd. (O'Hara, Christopher) (Entered: 04/26/2021) |
| 04/26/2021 | 13 | AFFIDAVIT OF SERVICE Executed by KPM Analytics North America Corporation. All Defendants. Acknowledgement filed by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Magee, Scott) (Entered: 04/26/2021) |
| 04/27/2021 | 14 | NOTICE of Appearance by Maria T. Davis on behalf of Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd. (Davis, Maria) (Entered: 04/27/2021) |
| 04/28/2021 | 15 | STIPULATION re 1 Complaint,, *Defendants' Deadline to Respond to Complaint* by Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Gregory Israelson, Irvin Lucas, Philip Ossowski. (Wilson, Dallin) (Entered: 04/28/2021) |
| 04/28/2021 | 16 | NOTICE of Appearance by Dallin R. Wilson on behalf of Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Gregory Israelson, Irvin Lucas, Philip Ossowski (Wilson, Dallin) (Entered: 04/28/2021) |
| 04/28/2021 | 17 | ELECTRONIC NOTICE Setting Hearing on Motion 8 Emergency MOTION to Expedite *Discovery* : Motion Hearing set for 5/18/2021 at 3:30 PM in Remote Proceeding: |

| | | |
|---|---|---|
| | | Worcester before District Judge Timothy S. Hillman. Hearing will be held telephonically. (Castles, Martin) (Entered: 04/28/2021) |
| 04/28/2021 | [18](#) | NOTICE of Appearance by Michael A. Kippins on behalf of Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Gregory Israelson, Irvin Lucas, Philip Ossowski (Kippins, Michael) (Entered: 04/28/2021) |
| 04/28/2021 | [19](#) | NOTICE of Appearance by William L. Prickett on behalf of Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Gregory Israelson, Irvin Lucas, Philip Ossowski (Prickett, William) (Entered: 04/28/2021) |
| 05/13/2021 | [20](#) | MOTION to Dismiss *Pursuant to 12(b)(2) & 12(b)(6) and Request for Hearing* by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd..(Davis, Maria) (Entered: 05/13/2021) |
| 05/13/2021 | [21](#) | MEMORANDUM in Support re [20](#) MOTION to Dismiss *Pursuant to 12(b)(2) & 12(b)(6) and Request for Hearing* filed by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Exhibit 1, # [2](#) Text of Proposed Order Proposed Order)(Davis, Maria) (Entered: 05/13/2021) |
| 05/13/2021 | [22](#) | CERTIFICATE OF CONSULTATION pursuant to LR 7.1 re [20](#) MOTION to Dismiss *Pursuant to 12(b)(2) & 12(b)(6) and Request for Hearing* by Maria T. Davis on behalf of Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Davis, Maria) (Entered: 05/13/2021) |
| 05/13/2021 | [23](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Arnold Eilert.(Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [24](#) | MEMORANDUM in Support re [23](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Arnold Eilert. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [25](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Michelle Gajewski. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [26](#) | MEMORANDUM in Support re [25](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Michelle Gajewski. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [27](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Robert Gajewski. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [28](#) | MEMORANDUM in Support re [27](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Robert Gajewski. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [29](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Rachael Glenister. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [30](#) | MEMORANDUM in Support re [29](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Rachael Glenister. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [31](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Gregory Israelson. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [32](#) | MEMORANDUM in Support re [31](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Gregory Israelson. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [33](#) | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Irvin Lucas.(Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | [34](#) | MEMORANDUM in Support re [33](#) MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Irvin Lucas. (Wilson, Dallin) (Entered: 05/13/2021) |

| 05/13/2021 | 35 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Philip Ossowski. (Wilson, Dallin) (Entered: 05/13/2021) |
|---|---|---|
| 05/13/2021 | 36 | MEMORANDUM in Support re 35 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Philip Ossowski. (Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | 37 | Opposition re 8 Emergency MOTION to Expedite *Discovery* filed by Blue Sun Scientific, LLC, Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Gregory Israelson, Irvin Lucas, Philip Ossowski, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Affidavit Affidavit of Rachael Glenister, # 2 Text of Proposed Order Proposed Order)(Wilson, Dallin) (Entered: 05/13/2021) |
| 05/13/2021 | 38 | Cross MOTION to Stay re 8 Emergency MOTION to Expedite *Discovery* by Blue Sun Scientific, LLC, Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Gregory Israelson, Irvin Lucas, Philip Ossowski, The Innovative Technologies Group & Co., Ltd..(Wilson, Dallin) (Entered: 05/13/2021) |
| 05/17/2021 | 39 | Opposition re 38 Cross MOTION to Stay re 8 Emergency MOTION to Expedite *Discovery* filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 05/17/2021) |
| 05/18/2021 | 40 | MOTION for Leave to Appear Pro Hac Vice for admission of George F. Ritchie, Craig Royal and James Handley Filing fee: $ 300, receipt number 0101-8780863 by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Exhibit A - Affidavit of George F. Ritchie, # 2 Exhibit B - Affidavit of Craig Royal, # 3 Exhibit C - Affidavit of James Handley)(O'Hara, Christopher) (Entered: 05/18/2021) |
| 05/18/2021 | 41 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Motion Hearing held on 5/18/2021 re 8 Emergency MOTION to Expedite *Discovery* filed by KPM Analytics North America Corporation, Case called, Counsel appear by telephone for motion hearing, Court hears arguments of counsel, Court rules taking under advisement 38 Motion to Stay and taking under advisement 8 Motion to Expedite. (Court Reporter: Marianne Kusa-Ryll at justicehill@aol.com)(Attorneys present: Several) (Castles, Martin) (Entered: 05/18/2021) |
| 05/19/2021 | 42 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 40 Motion for Leave to Appear Pro Hac Vice Added George F. Ritchie, Craig Royal and James Handley. **Attorneys admitted Pro Hac Vice must register for electronic filing if the attorney does not already have an ECF account in this district. To register go to the Court website at www.mad.uscourts.gov. Select Case Information, then Electronic Filing (CM/ECF) and go to the CM/ECF Registration Form.** (Burgos, Sandra) (Entered: 05/19/2021) |
| 05/19/2021 | 43 | Letter/request (non-motion) from John T. Gutkoski . (Gutkoski, John) (Entered: 05/19/2021) |
| 05/19/2021 | 44 | District Judge Timothy S. Hillman: ORDER entered granting in part 8 Motion to Expedite Discovery and denying 38 Motion to Stay. The Court will hear the motion for preliminary injunction by Zoom on July 16, 2021 at 2:30 pm. (Castles, Martin) (Entered: 05/19/2021) |
| 05/19/2021 | 45 | ELECTRONIC NOTICE Setting Hearing on Motion 7 MOTION for Preliminary Injunction : Motion Hearing set for 7/16/2021 at 2:30 PM in Courtroom 2 - Worcester before District Judge Timothy S. Hillman. This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or |

| | | |
|---|---|---|
| | | compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible.<br><br>Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Castles, Martin) (Entered: 05/19/2021) |
| 05/25/2021 | 46 | Assented to MOTION for Extension of Time to File Response/Reply as to 23 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 20 MOTION to Dismiss *Pursuant to 12(b)(2) & 12(b)(6) and Request for Hearing*, 27 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 31 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 35 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 33 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 25 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 29 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by KPM Analytics North America Corporation.(Magee, Scott) (Entered: 05/25/2021) |
| 05/25/2021 | 47 | Assented to MOTION for Leave to File Excess Pages *in Response to Individual Defendants' Motions to Dismiss* by KPM Analytics North America Corporation.(Magee, Scott) (Entered: 05/25/2021) |
| 05/26/2021 | 48 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 46 Motion for Extension of Time to File Response re 23 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 20 MOTION to Dismiss, 33 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 29 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 31 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 25 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 35 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 27 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM ( Responses due by 6/3/2021) and granting 47 Motion for Leave to File Excess Pages. (Castles, Martin) (Entered: 05/26/2021) |
| 06/02/2021 | 49 | NOTICE of Appearance by Robert S. White on behalf of White Scott Robert (White, Robert) (Entered: 06/02/2021) |
| 06/03/2021 | 50 | Opposition re 20 MOTION to Dismiss *Pursuant to 12(b)(2) & 12(b)(6) and Request for Hearing* filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 06/03/2021) |
| 06/03/2021 | 51 | Opposition re 23 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 27 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 31 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 35 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 33 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 25 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 29 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 06/03/2021) |
| 06/07/2021 | 52 | ELECTRONIC NOTICE Setting Hearing on Motion 23 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 20 MOTION to Dismiss *Pursuant to 12(b)(2) & 12(b) (6)*, 33 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 29 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 31 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 25 MOTION TO DISMISS FOR FAILURE TO |

| | | |
|---|---|---|
| | | STATE A CLAIM , 35 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 27 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM : Motion Hearing set for 6/21/2021 at 3:00 PM in Courtroom 2 - Worcester before District Judge Timothy S. Hillman.

This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible.

Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.

For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.

(Castles, Martin) (Entered: 06/07/2021) |
| 06/07/2021 | 53 | Assented to MOTION for Leave to File *Reply Brief in Further Support of Individual Defendants' Motions to Dismiss* by Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Gregory Israelson, Irvin Lucas, Philip Ossowski.(Wilson, Dallin) (Entered: 06/07/2021) |
| 06/08/2021 | 54 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 53 Motion for Leave to File Reply. Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. (Castles, Martin) (Entered: 06/08/2021) |
| 06/09/2021 | 55 | Assented to MOTION for Leave to File *a Reply in Further Support of Their Motions to Dismiss* by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Ritchie, George) (Entered: 06/09/2021) |
| 06/09/2021 | 56 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 55 Motion for Leave to File Reply. Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. (Castles, Martin) (Entered: 06/09/2021) |
| 06/15/2021 | 57 | Joint MOTION for Protective Order by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit 1-Proposed Protective Order)(Zacharakis, Paige) (Entered: 06/15/2021) |
| 06/17/2021 | 58 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 57 Motion for Protective Order. (Castles, Martin) (Entered: 06/17/2021) |
| 06/17/2021 | 59 | District Judge Timothy S. Hillman: ORDER entered. STIPULATED PROTECTIVE ORDER.(Castles, Martin) (Entered: 06/17/2021) |
| 06/17/2021 | 60 | REPLY to Response to 20 MOTION to Dismiss *Pursuant to 12(b)(2) & 12(b)(6) and Request for Hearing* filed by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Ritchie, George) (Entered: 06/17/2021) |
| 06/17/2021 | 61 | REPLY to Response to 23 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 27 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 31 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 35 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 33 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , 25 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM , |

| | | |
|---|---|---|
| | | 29 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Gregory Israelson, Irvin Lucas, Philip Ossowski. (Attachments: # 1 Exhibit Email)(Wilson, Dallin) (Entered: 06/17/2021) |
| 06/21/2021 | 62 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Motion Hearing held on 6/21/2021 re 23 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Arnold Eilert, 20 MOTION to Dismiss *Pursuant to 12(b)(2) & 12(b)(6)* filed by The Innovative Technologies Group & Co., Ltd., Blue Sun Scientific, LLC, 27 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Robert Gajewski, 31 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Gregory Israelson, 35 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Philip Ossowski, 33 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Irvin Lucas, 25 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Michelle Gajewski, 29 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Rachael Glenister, Case called, Counsel appear by video-conference for motion hearing, Court hears arguments of counsel, Court rules taking under advisement 25 Motion to Dismiss for Failure to State a Claim; taking under advisement 27 Motion to Dismiss for Failure to State a Claim; taking under advisement 29 Motion to Dismiss for Failure to State a Claim; taking under advisement 31 Motion to Dismiss for Failure to State a Claim; taking under advisement 33 Motion to Dismiss for Failure to State a Claim; taking under advisement 35 Motion to Dismiss for Failure to State a Claim; taking under advisement 20 Motion to Dismiss; taking under advisement 23 Motion to Dismiss for Failure to State a Claim; (Court Reporter: Marianne Kusa-Ryll at justicehill@aol.com.)(Attorneys present: several) (Castles, Martin) (Entered: 06/21/2021) |
| 07/12/2021 | 63 | ELECTRONIC NOTICE Setting Hearing on Motion 7 MOTION for Preliminary Injunction : Motion Hearing set for 7/16/2021 at 2:30 PM in Courtroom 2 - Worcester before District Judge Timothy S. Hillman. (Castles, Martin) (Entered: 07/12/2021) |
| 07/15/2021 | 64 | District Judge Timothy S. Hillman: ORDER entered granting 25 Motion to Dismiss for Failure to State a Claim; granting in part and denying in part 27 Motion to Dismiss for Failure to State a Claim; granting in part and denying in part 29 Motion to Dismiss for Failure to State a Claim; granting 31 Motion to Dismiss for Failure to State a Claim; granting in part and denying in part 33 Motion to Dismiss for Failure to State a Claim; granting 35 Motion to Dismiss for Failure to State a Claim; granting in part and denying in part 20 Motion to Dismiss; granting in part and denying in part 23 Motion to Dismiss for Failure to State a Claim. (Burgos, Sandra) (Main Document 64 replaced on 7/15/2021) (Burgos, Sandra). (Entered: 07/15/2021) |
| 07/16/2021 | 65 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Motion Hearing held on 7/16/2021 re 7 MOTION for Preliminary Injunction filed by KPM Analytics North America Corporation, Case called, Counsel appear by video-conference for motion hearing, Court hears arguments of counsel, Court rules taking under advisement 7 Motion for Preliminary Injunction; Parties agree to a referral to a magistrate judge for mediation while keeping the present schedule moving forward, Court to adjust briefing schedule, (Court Reporter: Marianne Kusa-Ryll at justicehill@aol.com) (Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie,Royal/Prickett,Kippins,Wilson) (Castles, Martin) (Entered: 07/16/2021) |
| 07/16/2021 | 66 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered. The Order on the Motion for Expedited Discovery at Docket No. 42 is amended as follows: Plaintiff's supplemental preliminary injunction brief shall be due on or before July 23, 2021; Defendants' supplemental preliminary injunction briefs shall be due on or before July 30, 2021.(Castles, Martin) (Entered: 07/16/2021) |

| 07/16/2021 | 67 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered. ORDER REFERRING CASE to Alternative Dispute Resolution.(Castles, Martin) (Entered: 07/16/2021) |
|---|---|---|
| 07/19/2021 | 68 | Transcript of Motion Hearing held on July 16, 2021, before Judge Timothy S. Hillman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 8/9/2021. Redacted Transcript Deadline set for 8/19/2021. Release of Transcript Restriction set for 10/18/2021. (Coppola, Katelyn) (Entered: 07/20/2021) |
| 07/19/2021 | 69 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (Coppola, Katelyn) (Entered: 07/20/2021) |
| 07/21/2021 | 70 | Notice of assignment to ADR Provider. Judge Robert B. Collings appointed.(Belpedio, Lisa) (Entered: 07/21/2021) |
| 07/21/2021 | 71 | Magistrate Judge Robert B Collings: ELECTRONIC ORDER entered. Counsel are directed to confer in order to agree on three dates which are convenient to counsel and the parties to have a mediation. A CM/ECF filing shall be made on or before the close of business on August 2, 2021 listing the three dates in August to mediate. (McLaughlin, Tracy) (Entered: 07/21/2021) |
| 07/22/2021 | 72 | Assented to MOTION to Seal Document by KPM Analytics North America Corporation. (Magee, Scott) Modified on 7/22/2021 (Jones, Sherry). (Entered: 07/22/2021) |
| 07/22/2021 | 73 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 72 Motion to Seal. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Jones, Sherry) (Entered: 07/22/2021) |
| 07/23/2021 | 74 | CERTIFICATE OF SERVICE pursuant to LR 5.2 by KPM Analytics North America Corporation *of Sealed Documents Filed With the Court Dropbox*. (Magee, Scott) (Entered: 07/23/2021) |
| 07/29/2021 | 76 | Joint MOTION for Leave to File *Documents Under Seal* by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd..(Davis, Maria) Modified on 7/30/2021 (Jones, Sherry). (Entered: 07/29/2021) |
| 07/29/2021 | 77 | ANSWER to 1 Complaint,, with Jury Demand , COUNTERCLAIM *of Arnold Eilert and Robert Gajewski* against KPM Analytics North America Corporation by Robert Gajewski, Rachael Glenister, Irvin Lucas, Arnold Eilert.(Wilson, Dallin) (Entered: 07/29/2021) |
| 07/29/2021 | 78 | Consent MOTION for Extension of Time to 8/12/2021 to File Response/Reply as to 1 Complaint,, by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd..(Davis, Maria) Modified on 7/30/2021 (Castles, Martin). (Entered: 07/29/2021) |
| 07/30/2021 | 79 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 76 Motion to Seal. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Jones, Sherry) (Entered: 07/30/2021) |

| | | |
|---|---|---|
| 07/30/2021 | 80 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 78 Motion for Extension of Time to Answer. Blue Sun Scientific, LLC answer due 8/12/2021; The Innovative Technologies Group & Co., Ltd. answer due 8/12/2021. (Castles, Martin) (Entered: 07/30/2021) |
| 07/30/2021 | 81 | CERTIFICATE OF SERVICE pursuant to LR 5.2 by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas *Opposition to Plaintiff's Motion for Preliminary Injunction*. (Wilson, Dallin) (Entered: 07/30/2021) |
| 08/02/2021 | 84 | Letter/request (non-motion) from Scott R. Magee *to Magistrate Judge Collings Proposing Mediation Dates*. (Magee, Scott) (Entered: 08/02/2021) |
| 08/03/2021 | 85 | ELECTRONIC NOTICE of ADR Conference Alternative Dispute Resolution Hearing set for 8/26/2021 11:00AM in Remote Proceeding : Boston before Magistrate Judge Robert B Collings. |
| | | This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. You may forward the invitation to your clients for participation in the Mediation. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible. |
| | | Counsel and principals are ORDERED to be present and to have full settlement authority. A brief mediation memorandum addressing both the merits of the case and the filing party's settlement position should be submitted to the court via email as an attachment to tracy_mclaughlin@mad.uscourts.gov by 8/19/2021 at 12:00PM. The mediation memo should be marked "Confidential - Not for docketing" and is not to be served upon opposing parties. Counsel are asked to accommodate this date. |
| | | In the event that you believe the case is not ripe for mediation at this time or the date poses a serious conflict, please contact Tracy McLaughlin at the email address above. |
| | | (McLaughlin, Tracy) (Entered: 08/03/2021) |
| 08/05/2021 | 86 | Assented to MOTION to Seal Document *(to seal Motion for Leave to File Reply Brief)* by KPM Analytics North America Corporation.(Magee, Scott) (Entered: 08/05/2021) |
| 08/06/2021 | 87 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 86 Assented to MOTION to Seal Document (to seal Motion for Leave to File Reply Brief). Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Burgos, Sandra) (Entered: 08/06/2021) |
| 08/06/2021 | 88 | CERTIFICATE OF SERVICE pursuant to LR 5.2 by KPM Analytics North America Corporation *for Sealed Document Motion for Leave to File Reply Brief in Support of Preliminary Injunction*. (Magee, Scott) (Entered: 08/06/2021) |
| 08/09/2021 | 90 | Opposition re 86 Assented to MOTION to Seal Document (to seal Motion for Leave to File Reply Brief) *Defendants' Opposition to Plaintiff's Motion for Leave to File a Reply Brief* filed by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas. (Wilson, Dallin) (Entered: 08/09/2021) |
| 08/12/2021 | 91 | ANSWER to 1 Complaint,, with Jury Demand by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd..(Davis, Maria) (Entered: 08/12/2021) |

| 08/19/2021 | 92 | ANSWER to Counterclaim by KPM Analytics North America Corporation.(Magee, Scott) (Entered: 08/19/2021) |
| 08/23/2021 | 93 | District Judge Timothy S. Hillman: ORDER and MEMORANDUM entered granting in part and denying in part 7 Motion for Preliminary Injunction and denying 89 Motion for Leave to File Reply. (Castles, Martin) (Entered: 08/23/2021) |
| 08/23/2021 | 94 | District Judge Timothy S. Hillman: ORDER entered. PRELIMINARY INJUNCTION. (Castles, Martin) (Entered: 08/23/2021) |
| 08/23/2021 | 95 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered. The parties are to file a proposed redacted version of the Order and Memorandum and the Preliminary Injunction Order within 7 days.(Castles, Martin) (Entered: 08/23/2021) |
| 08/26/2021 | 97 | Magistrate Judge Robert B Collings: ELECTRONIC ORDER entered. Counsel are directed to file a joint status report to the mediator on or before the close of business on September 2, 2021. (Entered: 08/26/2021) |
| 08/31/2021 | 98 | MOTION for Clarification Re: 94 Preliminary Injunction by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd..(Davis, Maria) Modified on 9/1/2021 (Jones, Sherry). (Entered: 08/31/2021) |
| 09/02/2021 | | Magistrate Judge Robert B Collings: ORDER entered. The Joint Status Report filed today is NOTED. Counsel shall submit a further report with the mediator on or before the close of business on September 20, 2021. (Entered: 09/02/2021) |
| 09/08/2021 | 99 | JOINT SUBMISSION pursuant to Local Rule 16.1 by KPM Analytics North America Corporation. (Attachments: # 1 Text of Proposed Order Proposed Scheduling Order) (Zacharakis, Paige) (Entered: 09/08/2021) |
| 09/10/2021 | 100 | CERTIFICATION pursuant to Local Rule 16.1 by KPM Analytics North America Corporation.(Zacharakis, Paige) (Entered: 09/10/2021) |
| 09/13/2021 | 101 | Opposition re 98 MOTION for Clarification filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 09/13/2021) |
| 09/16/2021 | 102 | NOTICE by KPM Analytics North America Corporation *of obtaining $70,000.00 Bond as ordered by the Court* (Zacharakis, Paige) (Entered: 09/16/2021) |
| 09/21/2021 | 103 | Magistrate Judge Robert B Collings: ELECTRONIC REPORT OF ALTERNATIVE DISPUTE RESOLUTION REFERRAL entered. After the mediation on August 26, 2021, the Court received status reports on 9/2/2021 and 9/20/2021. The case is NOT SETTLED and any further efforts to settle will have to come at a later date after some discovery is completed. (Entered: 09/21/2021) |
| 10/05/2021 | 104 | District Judge Timothy S. Hillman: ORDER entered denying 98 Motion for Clarification filed by Robert Gajewski, The Innovative Technologies Group & Co., Ltd., Irvin Lucas, Arnold Eilert, Rachael Glenister, Blue Sun Scientific, LLC. (Castles, Martin) (Entered: 10/05/2021) |
| 10/11/2021 | 105 | MOTION for Clarification re 94 Preliminary Injunction *of Preliminary Injunction Order* by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Davis, Maria) (Entered: 10/11/2021) |
| 10/22/2021 | 106 | District Judge Timothy S. Hillman: ORDER entered. Case no longer referred to Alternative Dispute Resolution.(Castles, Martin) (Entered: 10/22/2021) |

| | | |
|---|---|---|
| 10/22/2021 | 107 | District Judge Timothy S. Hillman: ORDER entered. SCHEDULING ORDER: Status Conference set for 3/15/2022 02:15 PM in Courtroom 2 - Worcester (Remote only) before District Judge Timothy S. Hillman. Amended Pleadings due by 12/31/2021. Discovery to be completed by 3/1/2022 Motions due by 7/8/2022(Castles, Martin) (Entered: 10/22/2021) |
| 10/22/2021 | 108 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered. REFERRING CASE to Magistrate Judge David H. Hennessy Referred for: Discovery (d). Further information: Ruling on the parties dispute discovery event limitations for the case. (Castles, Martin) (Entered: 10/22/2021) |
| 10/25/2021 | 109 | First MOTION for Contempt *and to Show Cause* by KPM Analytics North America Corporation.(Zacharakis, Paige) (Entered: 10/25/2021) |
| 10/25/2021 | 110 | Opposition re 105 MOTION for Clarification re 94 Preliminary Injunction *of Preliminary Injunction Order and Motion for Contempt* filed by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit, # 2 Exhibit)(Zacharakis, Paige) (Entered: 10/25/2021) |
| 10/25/2021 | 111 | DECLARATION re 110 Opposition to Motion, 109 First MOTION for Contempt *and to Show Cause* by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Zacharakis, Paige) Modified docket text on 10/26/2021 (Burgos, Sandra). (Entered: 10/25/2021) |
| 10/25/2021 | 112 | Proposed Document(s) submitted by KPM Analytics North America Corporation. Document received: Proposed Order on KPM's Opposition to Defendants' Second Motion for Clarification and Motion for Contempt and to Show Cause. (Zacharakis, Paige) (Entered: 10/25/2021) |
| 11/04/2021 | 113 | Magistrate Judge David H. Hennessy: ORDER entered. re 108 District Judge Timothy S. Hillman: ELECTRONIC ORDER entered. REFERRING CASE to Magistrate Judge David H. Hennessy Referred for: Discovery (d). Further information: Ruling on the parties dispute discovery event limitations for the case.(King, Dawn) (Entered: 11/04/2021) |
| 11/08/2021 | 114 | Opposition re 109 First MOTION for Contempt *and to Show Cause* filed by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Davis, Maria) (Entered: 11/08/2021) |
| 11/09/2021 | 115 | Case no longer referred to Magistrate Judge David H. Hennessy. (King, Dawn) (Entered: 11/09/2021) |
| 11/12/2021 | 116 | ELECTRONIC NOTICE Setting Hearing on Motion 105 MOTION for Clarification re 94 Preliminary Injunction and 109 First MOTION for Contempt *and to Show Cause* : Motion Hearing set for 12/15/2021 03:30 PM in Courtroom 2 - Worcester (Remote only) before District Judge Timothy S. Hillman. This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the session's courtroom deputy as soon as possible. Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html. |

| | | For questions regarding access to hearings, you may refer to the Court's general orders and public notices available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Castles, Martin) (Entered: 11/12/2021) |
|---|---|---|
| 11/17/2021 | 117 | REPLY to Response to 109 First MOTION for Contempt *and to Show Cause* filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 11/17/2021) |
| 12/15/2021 | 118 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Motion Hearing held on 12/15/2021 re 105 MOTION for Clarification re 94 Preliminary Injunction filed by Robert Gajewski, The Innovative Technologies Group & Co., Ltd., Irvin Lucas, Arnold Eilert, Rachael Glenister, Blue Sun Scientific, LLC, and 109 MOTION for Contempt *and to Show Cause* filed by KPM Analytics North America Corporation, Case called, Counsel appear by video-conference for motion hearing, Court hears arguments of counsel, Court rules taking under advisement 105 Motion for Clarification 94 Preliminary Injunction and taking under advisement 109 Motion for Contempt; (Court Reporter: Marianne Kusa-Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie,Royal/Prickett) (Castles, Martin) (Entered: 12/15/2021) |
| 12/17/2021 | 119 | District Judge Timothy S. Hillman: ORDER AND MEMORANDUM entered granting in part 105 MOTION for Clarification *of Preliminary Injunction Order* and denying 109 Motion for Contempt. (Castles, Martin) (Entered: 12/17/2021) |
| 12/17/2021 | 120 | District Judge Timothy S. Hillman: ORDER entered. UPDATED PRELIMINARY INJUNCTION ORDER. (Castles, Martin) (Entered: 12/17/2021) |
| 01/19/2022 | 121 | Consent MOTION to Amend 107 Scheduling Order, by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Text of Proposed Order) (Ritchie, George) (Entered: 01/19/2022) |
| 01/20/2022 | 122 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 121 Motion to Amend Scheduling Order. (Castles, Martin) (Entered: 01/20/2022) |
| 01/20/2022 | 123 | District Judge Timothy S. Hillman: ORDER entered. AMENDED SCHEDULING ORDER: Status Conference RESET for 4/4/2022 at 2:45 PM in Courtroom 2 - Worcester (Remote only) before District Judge Timothy S. Hillman. Fact Discovery to be completed by 4/1/2022, dispositive Motions due by 8/8/2022.(Castles, Martin) (Entered: 01/20/2022) |
| 03/24/2022 | 124 | Joint MOTION for Extension of Time to May 2, 2022 to Complete Discovery by KPM Analytics North America Corporation. (Attachments: # 1 Text of Proposed Order Proposed Second Amended Scheduling Order)(Zacharakis, Paige) (Entered: 03/24/2022) |
| 03/25/2022 | 125 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 124 Motion for Extension of Time to Complete Discovery. (Castles, Martin) (Entered: 03/25/2022) |
| 03/25/2022 | 126 | District Judge Timothy S. Hillman: ORDER entered. SECOND AMENDED SCHEDULING ORDER: Status Conference reset for 5/9/2022 at 3:30 PM in Courtroom 2 - Worcester (Remote only) before District Judge Timothy S. Hillman. Fact Discovery to be completed by 5/2/2022, Dispositive Motions due by 8/19/2022.(Castles, Martin) (Entered: 03/25/2022) |
| 04/08/2022 | 127 | NOTICE of Withdrawal of Appearance by George Faulkner Ritchie, IV (Ritchie, George) (Entered: 04/08/2022) |
| 05/09/2022 | 128 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Status Conference held on 5/9/2022, Case called, Counsel appear by telephone for status |

| | | |
|---|---|---|
| | | conference, Parties report fact discovery has not been completed, Dfts will be filing discovery motions, Court sets date for hearing on any dispositive motions, ( Motion Hearing set for 10/18/2022 at 3:00 PM in Courtroom 2 - Worcester (In person only) before District Judge Timothy S. Hillman), (Court Reporter: Marianne Kusa-Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie,Wilson) (Castles, Martin) (Entered: 05/09/2022) |
| 06/16/2022 | 129 | ELECTRONIC NOTICE of Reassignment. Judge Nathaniel M. Gorton added. Case redrawn according to Local Rule 40.1(i). District Judge Timothy S. Hillman no longer assigned to case. (Danieli, Chris) (Entered: 06/16/2022) |
| 06/17/2022 | 130 | Assented to MOTION to Seal Document *Motion to Compel and Extend Discovery Schedule to Allow Completion of Fact Discovery Regarding Damages* by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Text of Proposed Order)(Ritchie, George) Modified on 6/22/2022: Updated docketing event. (Dore, Samantha). (Entered: 06/17/2022) |
| 06/21/2022 | 131 | Judge Nathaniel M. Gorton: ORDER entered. ORDER OF RECUSAL.(Lima, Christine) (Entered: 06/21/2022) |
| 06/21/2022 | 132 | ELECTRONIC NOTICE of Reassignment. District Judge Leo T. Sorokin added. Judge Nathaniel M. Gorton no longer assigned to case. (Danieli, Chris) (Entered: 06/21/2022) |
| 06/22/2022 | 133 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered: re 130 Assented to MOTION to Seal Document Motion to Compel and Extend Discovery Schedule to Allow Completion of Fact Discovery Regarding Damages.<br><br>ALLOWED. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Dore, Samantha) (Entered: 06/22/2022) |
| 06/24/2022 | 136 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered.<br><br>Within seven days, Defendants Blue Sun Scientific and The Innovative Technologies Group shall each file the corporate disclosure statement required by Federal Rule of Civil Procedure 7.1 or identify the docket number of the entry containing the filing. (Dore, Samantha) (Entered: 06/24/2022) |
| 06/30/2022 | 137 | CORPORATE DISCLOSURE STATEMENT by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Ritchie, George) (Entered: 06/30/2022) |
| 07/07/2022 | 138 | Assented to MOTION to Seal Document *Opposition to Motion to Compel and Extend Discovery Schedule to Allow Completion of Fact Discovery Regarding Damages* by KPM Analytics North America Corporation.(Magee, Scott) Modified on 7/8/2022: Updated docketing event. (Dore, Samantha) (Entered: 07/07/2022) |
| 07/08/2022 | 139 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered: re 138 Assented to MOTION to Seal Document Opposition to Motion to Compel and Extend Discovery Schedule to Allow Completion of Fact Discovery Regarding Damages.<br><br>ALLOWED. Counsel are reminded to file a redacted copy of the sealed filings on the public docket. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Dore, Samantha) (Entered: 07/08/2022) |

| | | |
|---|---|---|
| 07/08/2022 | [140](#) | REDACTION *KPM Analytics North America's Opposition to Entity Defendants' Motion to Compel Discovery and Extend Discovery Schedule to Allow Completion of Fact Discovery Regarding Damages* byKPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C)(Magee, Scott) (Additional attachment(s) added on 7/11/2022: # [4](#) SEALED Opposition, # [5](#) SEALED Exhibt A, # [6](#) SEALED Exhibit B, # [7](#) SEALED Exhibt C) (Dore, Samantha). (Entered: 07/08/2022) |
| 07/28/2022 | 141 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered. |
| | | Fact discovery closed in this case on May 2, 2022. Doc. No. 126. The parties appeared before Judge Hillman on May 9, 2022. Doc. No. 128. The Clerk's Notes from this May 9 hearing report that fact discovery had not yet been completed and that the Defendants will be filing discovery motions. Id. The Defendants did so, filing a Motion seeking both to compel further discovery from the Plaintiff and to extend the deadline for the completion of fact discovery. Doc. No. 134 . In their Motion, the Defendants complain that the Plaintiff has failed to produce the factual basis for its damage claims, that the Plaintiff's Rule 30(b)(6) witness was unable to answer basic questions such as the sales amounts for a given relevant year, and that the same witness was unable to identify specific customers lost due to the Defendants' allegedly wrongful behavior. See Doc. No. 135. After careful review of the papers as well as the record in this case, the Motion is DENIED. The Court further concludes that a hearing on the Motion is not necessary. The Defendants not only have the sales number the witness could not recall, they had them prior to the deposition in the form of the financial spreadsheets provided in discovery. They have not demonstrated how the failure of the witness to recall this specific information already known to the Defendants prejudiced them in any way whatsoever. That the witness could not identify the lost sales is unsurprising. Much of the discovery from the Defendants, including important information identifying lost sales, has been produced under an Attorneys Eyes Only limitation. This was done at the Defendants' request. In that circumstance, and obviously, the 30(b)(6) witness would not and could not give complete answers to these types of questions. As for Defendants myriad complaints about the Plaintiff's expert report and the lack of causal support for the damages identified therein, that is the stuff of the deposition of the Plaintiff's expert or a different motion. There simply is no basis for compelling further discovery or extending the period of fact discovery. |
| | | Under the governing schedule, see Doc. Nos. 124-26, expert depositions shall be completed by August 5, 2022, dispositive motions, if any, are due by August 19, 2022, and oppositions by September 19, 2022. A reply may be filed, without further leave of Court, provided it is filed within seven days after the filing of the opposition and limited to five pages. In the event both parties intend to file dispositive motions, the parties shall follow this session's standing order on cross-motions for summary judgment with Defendants filing first. In addition, any motions to compel further expert discovery are due no later than August 12, 2022. The filing of any such motion does not, absent a specific order from the Court, operate to delay or stay the summary judgment schedule. After resolution of the anticipated dispositive motion(s) or, if no such motion(s) are filed, the Court will schedule a prompt trial of this matter and any remaining claims. If any party believes the Court should establish the trial date in advance of the resolution of any dispositive motions, the party shall request a status conference. Similarly, if any party believes a status conference would be useful, the party may at any time request a status conference. Defendants shall file a redacted public copy of their sealed motion within seven days. (Dore, Samantha) (Entered: 07/28/2022) |
| 08/18/2022 | [142](#) | Assented to MOTION to Seal Document *to Impound and for Leave to File Motion for Summary Judgment and Request for Hearing* by The Innovative Technologies Group & |

|  |  | Co., Ltd.. (Attachments: # 1 Text of Proposed Order)(Ritchie, George) Modified on 8/19/2022: Updated docketing event. (Dore, Samantha). (Entered: 08/18/2022) |
|---|---|---|
| 08/19/2022 | 143 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered: re 142 Assented to MOTION to Seal Document to Impound and for Leave to File Motion for Summary Judgment and Request for Hearing

ALLOWED. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Dore, Samantha) (Entered: 08/19/2022) |
| 08/19/2022 | 144 | *Defendant The Innovative Technologies Group & Co., Ltd's Motion for Summary Judgment and Request for Hearing* byBlue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Text of Proposed Order)(Ritchie, George) Modified on 8/22/2022: Updated docketing event. (Dore, Samantha). (Entered: 08/19/2022) |
| 08/19/2022 | 145 | *Memorandum of Law in Support of 144 Defendant Innovative Technologies Group & Co., Ltd's Motion for Summary Judgment and Request for Hearing* byBlue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Ritchie, George) Modified on 8/22/2022: Updated docket text. (Dore, Samantha). (Additional attachment(s) added on 8/22/2022: # 9 SEALED Memorandum in Support, # 10 SEALED Exhibit 1, # 11 SEALED Exhibit 2, # 12 SEALED Exhibit 3, # 13 SEALED Exhibit 4, # 14 SEALED Exhibit 5, # 15 SEALED Exhibit 6, # 16 SEALED Exhibit 7, # 17 SEALED Exhibit 8) (Dore, Samantha). (Entered: 08/19/2022) |
| 08/23/2022 | 146 | Assented to MOTION to Seal *Motion to Dissolve Injunction and Supporting Documents* by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd..(Mertineit, Dawn) (Entered: 08/23/2022) |
| 08/24/2022 | 147 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered: re 146 Assented to MOTION to Seal Motion to Dissolve Injunction and Supporting Documents.

ALLOWED. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Dore, Samantha) (Entered: 08/24/2022) |
| 08/24/2022 | 148 | MOTION for Order to Motion to Dissolve or Modify The Preliminary Injunction by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd..(Mertineit, Dawn) (Entered: 08/24/2022) |
| 09/01/2022 | 150 | Assented to MOTION for Extension of Time to September 19, 2022 to File Response/Reply as to 148 MOTION for Order to Motion to Dissolve or Modify The Preliminary Injunction by KPM Analytics North America Corporation.(Zacharakis, Paige) (Entered: 09/01/2022) |
| 09/02/2022 | 151 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered re 150 Assented to MOTION for Extension of Time to September 19, 2022 to File Response/Reply as to 148 MOTION for Order to Motion to Dissolve or Modify The Preliminary Injunction . |

| | | |
|---|---|---|
| | | ALLOWED. Responses due by 9/19/2022. Replies due by 9/26/2022. (Belmont, Kellyann) (Entered: 09/02/2022) |
| 09/15/2022 | 152 | Assented to MOTION to Seal *Opposition in Response to Motion for Summary Judgment* by KPM Analytics North America Corporation.(Zacharakis, Paige) (Entered: 09/15/2022) |
| 09/15/2022 | 153 | Assented to MOTION to Seal *Opposition in Response to Motion to Dissolve or Modify the Preliminary Injunction* by KPM Analytics North America Corporation.(Zacharakis, Paige) (Entered: 09/15/2022) |
| 09/16/2022 | 154 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered: re 152 Assented to MOTION to Seal Opposition in Response to Motion for Summary Judgment. ALLOWED. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Dore, Samantha) (Entered: 09/16/2022) |
| 09/16/2022 | 155 | District Judge Leo T. Sorokin: ELECTRONIC ORDER entered: re 153 Assented to MOTION to Seal Opposition in Response to Motion to Dissolve or Modify the Preliminary Injunction. ALLOWED. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Dore, Samantha) (Entered: 09/16/2022) |
| 09/19/2022 | 156 | Opposition re 144 MOTION for Summary Judgment filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Additional attachment(s) added on 9/20/2022: # 1 SEALED Opposition) (Dore, Samantha). (Entered: 09/19/2022) |
| 09/19/2022 | 157 | Opposition re 148 MOTION for Order to Motion to Dissolve or Modify The Preliminary Injunction filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Additional attachment(s) added on 9/20/2022: # 1 SEALED Opposition) (Dore, Samantha). (Entered: 09/19/2022) |
| 09/19/2022 | 158 | DECLARATION re 157 Opposition to Motion, 156 Opposition to Motion by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 - Filed Under Seal, # 3 Exhibit 3 - Filed Under Seal, # 4 Exhibit 4 - Filed Under Seal, # 5 Exhibit 5 - Filed Under Seal, # 6 Exhibit 6- Filed Under Seal, # 7 Exhibit 7 - Filed Under Seal, # 8 Exhibit 8 - Filed Under Seal, # 9 Exhibit 9 - Filed Under Seal, # 10 Exhibit 10 - Filed Under Seal, # 11 Exhibit 11 - Filed Under Seal, # 12 Exhibit 12 - Filed Under Seal, # 13 Exhibit 13 - Filed Under Seal, # 14 Exhibit 14 - Filed Under Seal, # 15 Exhibit 15, # 16 Exhibit 16 - Filed Under Seal, # 17 Exhibit 17 - Filed Under Seal, # 18 Exhibit 18 - Filed Under Seal, # 19 Exhibit 19 - Filed Under Seal, # 20 Exhibit 20 - Filed Under Seal, # 21 Exhibit 21 - Filed Under Seal, # 22 Exhibit 22 - Filed Under Seal, # 23 Exhibit 23 - Filed Under Seal, # 24 Exhibit 24, # 25 Exhibit 25 - Filed Under Seal # 26 Exhibit 26 - Filed Under Seal, # 27 Exhibit 27 - Filed Under Seal, # 28 Exhibit 28 - Filed Under Seal, # 29 Exhibit 29 - Filed Under Seal, # 30 Exhibit 30 - Filed Under Seal, # 31 Exhibit 31 - Filed Under Seal, # 32 Exhibit 32 - Filed Under Seal, # 33 Exhibit 33 - Filed Under Seal, # 34 Exhibit 34 - Filed Under Seal)(Zacharakis, Paige) (Attachment 2 replaced on 9/20/2022) (Dore, Samantha). (Attachment 3 replaced on 9/20/2022) (Dore, Samantha). (Attachment 4 replaced on 9/20/2022) (Dore, Samantha). (Attachment 5 replaced on 9/20/2022) (Dore, Samantha). (Attachment 6 replaced on 9/20/2022) (Dore, Samantha). (Attachment 7 replaced on 9/20/2022) (Dore, Samantha). (Attachment 8 replaced on 9/20/2022) (Dore, |

| | | |
|---|---|---|
| | | Samantha). (Attachment 9 replaced on 9/20/2022) (Dore, Samantha). (Attachment 10 replaced on 9/20/2022) (Dore, Samantha). (Attachment 11 replaced on 9/20/2022) (Dore, Samantha). (Attachment 12 replaced on 9/20/2022) (Dore, Samantha). (Attachment 13 replaced on 9/20/2022) (Dore, Samantha). (Attachment 14 replaced on 9/20/2022) (Dore, Samantha). (Attachment 16 replaced on 9/20/2022) (Dore, Samantha). (Attachment 17 replaced on 9/20/2022) (Dore, Samantha). (Attachment 18 replaced on 9/20/2022) (Dore, Samantha). (Attachment 19 replaced on 9/20/2022) (Dore, Samantha). (Attachment 20 replaced on 9/20/2022) (Dore, Samantha). (Attachment 21 replaced on 9/20/2022) (Dore, Samantha). (Attachment 22 replaced on 9/20/2022) (Dore, Samantha). (Attachment 23 replaced on 9/20/2022) (Dore, Samantha). (Attachment 25 replaced on 9/20/2022) (Dore, Samantha). (Attachment 26 replaced on 9/20/2022) (Dore, Samantha). (Attachment 27 replaced on 9/20/2022) (Dore, Samantha). (Attachment 28 replaced on 9/20/2022) (Dore, Samantha). (Attachment 29 replaced on 9/20/2022) (Dore, Samantha). (Attachment 30 replaced on 9/20/2022) (Dore, Samantha). (Attachment 31 replaced on 9/20/2022) (Dore, Samantha). (Attachment 32 replaced on 9/20/2022) (Dore, Samantha). (Attachment 33 replaced on 9/20/2022) (Dore, Samantha). (Attachment 34 replaced on 9/20/2022) (Dore, Samantha). (Entered: 09/19/2022) |
| 09/21/2022 | 159 | ELECTRONIC NOTICE Cancelling Hearing. The Motion hearing previously set before District Judge Timothy S. Hillman for 10/18/2022 is cancelled. (Belmont, Kellyann) (Entered: 09/21/2022) |
| 09/26/2022 | 160 | REPLY to Response to 144 Defendant The Innovative Technologies Group & Co., Ltd's Motion for Summary Judgment and Request for Hearing filed by The Innovative Technologies Group & Co., Ltd.. (Ritchie, George) Modified on 9/27/2022: Linked to the correct motion. (Dore, Samantha). (Entered: 09/26/2022) |
| 09/26/2022 | 161 | REPLY to Response to 153 Assented to MOTION to Seal *Opposition in Response to Motion to Dissolve or Modify the Preliminary Injunction* filed by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Affidavit Affidavit of Irvin Lucas) (Wilson, Dallin) (Entered: 09/26/2022) |
| 01/30/2023 | 162 | NOTICE of Change of Address or Firm Name by John T. Gutkoski (Gutkoski, John) (Entered: 01/30/2023) |
| 02/06/2023 | 163 | ELECTRONIC NOTICE Setting Hearing on Motion 148 MOTION for Order to Motion to Dissolve or Modify The Preliminary Injunction , 144 MOTION for Summary Judgment : Motion Hearing set for 2/14/2023 12:00 PM in Courtroom 13 (Remote only) before District Judge Leo T. Sorokin.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the courtroom deputy of the session as soon as possible.<br><br>Access to the hearing will be made available to the media and public. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the general orders and public notices of the Court available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Belmont, Kellyann) (Entered: 02/06/2023) |

| 02/14/2023 | 164 | Electronic Clerk's Notes for proceedings held before District Judge Leo T. Sorokin:<br><br>Motion Hearing held by video on 2/14/2023 re 144 MOTION for Summary Judgment, 148 MOTION for Order to Motion to Dissolve or Modify The Preliminary Injunction . Court hears arguments on the motions. Court takes the motions under advisement. Court goes over case management and trial logistics. The parties estimate the trial to last approximately 5-7 days.<br><br>(Court Reporter: Rachel Lopez at raeufp@gmail.com.)(Attorneys present: Scott R. Magee, John T. Gutkoski, Paige K. Zacharakis for plaintiff and George Ritchie, IV and William L. Prickett and Dallin R. Wilson for defendants.) (Belmont, Kellyann) (Entered: 02/14/2023) |
|---|---|---|
| 02/16/2023 | 165 | District Judge Leo T. Sorokin: ORDER entered. ORDER ON DEFENDANTS' MOTION TO DISSOLVE OR MODIFY THE PRELIMINARY INJUNCTION (DOC. NO. 148 ) AND INNOVATIVE TECHNOLOGIES GROUP & CO., LTD'S MOTION FOR SUMMARY JUDGMENT (DOC. NO. 144 ) (Dore, Samantha) (Entered: 02/16/2023) |
| 02/16/2023 | 166 | ELECTRONIC NOTICE of Hearings. Final Pretrial Conference set for 4/27/2023 03:00 PM in Courtroom 13 (In person only) before District Judge Leo T. Sorokin. Jury Trial set for 5/1/2023 09:00 AM in Courtroom 13 (In person only) before District Judge Leo T. Sorokin. (Belmont, Kellyann) (Entered: 02/16/2023) |
| 02/16/2023 | 167 | District Judge Leo T. Sorokin: ORDER entered. ORDER SETTING CASE FOR TRIAL (Belmont, Kellyann) (Entered: 02/16/2023) |
| 03/16/2023 | 168 | ELECTRONIC NOTICE of Reassignment. Judge Margaret R. Guzman added. District Judge Leo T. Sorokin no longer assigned to case. (Danieli, Chris) (Entered: 03/16/2023) |
| 03/16/2023 | 169 | NOTICE of Appearance by Kevin R. Mosier on behalf of KPM Analytics North America Corporation (Mosier, Kevin) (Entered: 03/16/2023) |
| 03/16/2023 | 170 | ELECTRONIC NOTICE Cancelling Hearings. The Final pretrial conference set for 4/27/23 and Jury Trial set to begin on 5/1/2023 in front of District Judge Sorokin are cancelled and will be scheduled by District Judge Guzman's session. (Belmont, Kellyann) (Entered: 03/16/2023) |
| 03/20/2023 | 171 | ELECTRONIC NOTICE of Hearing.Telephone Status Conference set for 3/28/2023 at 10:30 AM in Courtroom 2 - Worcester (Remote only) before Judge Margaret R. Guzman. (Castles, Martin) (Entered: 03/20/2023) |
| 03/28/2023 | 172 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Status Conference held on 3/28/2023, Case called, Counsel appear by video-conference for status conference, Court sets new jury selection and trial dates, ( Jury Selection set for 5/2/2023 at 9:00 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman, Jury Trial set for 5/3/2023 09:00 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman), Court extends the previous pretrial filing dates by one week, (Court Reporter: Leigh Gershowitz at leigh_gershowitz@mad.uscourts.gov)(Attorneys present: Gutoski,Magee,Mosier,Zacharakis/Ritchie,Prickett,Royal) (Castles, Martin) (Entered: 03/28/2023) |
| 03/28/2023 | 173 | ELECTRONIC NOTICE of Hearing. Final Pretrial Conference set for 4/26/2023 at 11:30 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. (Castles, Martin) (Entered: 03/28/2023) |
| 04/05/2023 | 174 | MOTION for Leave to Appear Pro Hac Vice for admission of Lauren E. Lake Filing fee: $ 125, receipt number AMADC-9793802 by Blue Sun Scientific, LLC, The Innovative |

| | | |
|---|---|---|
| | | Technologies Group & Co., Ltd.(Attachments: # 1 Exhibit 1 (Affidavit of Lauren E. Lake))(Davis, Maria) Modified text on 4/6/2023 (Barrows, Jennifer). (Entered: 04/05/2023) |
| 04/06/2023 | 175 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered GRANTING 174 Motion for Leave to Appear Pro Hac Vice Added Lauren E. Lake. <br><br> **Attorneys admitted Pro Hac Vice must have an individual PACER account, not a shared firm account, to electronically file in the District of Massachusetts. To register for a PACER account, go the Pacer website at https://pacer.uscourts.gov/register-account. You must put the docket number on your form when registering or it will be rejected.** <br><br> Pro Hac Vice Admission Request Instructions https://www.mad.uscourts.gov/caseinfo/nextgen-pro-hac-vice.htm. <br><br> A Notice of Appearance must be entered on the docket by the newly admitted attorney. <br><br> (Barrows, Jennifer) (Entered: 04/06/2023) |
| 04/12/2023 | 176 | Joint MOTION to Amend Pre-Trial Deadlines by KPM Analytics North America Corporation. (Attachments: # 1 Text of Proposed Order)(Mosier, Kevin) Modified text on 4/12/2023 (Barrows, Jennifer). (Entered: 04/12/2023) |
| 04/12/2023 | 177 | NOTICE of Appearance by Lauren Lake on behalf of Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd. (Lake, Lauren) (Entered: 04/12/2023) |
| 04/12/2023 | 178 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting in part 176 Motion to Amend Pretrial Filing Deadlines. Order to issue. (Castles, Martin) (Entered: 04/12/2023) |
| 04/12/2023 | 179 | District Judge Margaret R. Guzman: ORDER entered. PROCEDURAL ORDER re pretrial filings and resetting the final pretrial conference. The Final Pretrial Conference is reset for Friday 4/28/2023 at 3:15 PM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. Counsel are further ordered to file their Proposed voir dire questions, Proposed jury instructions, Witness/exhibits lists, and Proposed verdict form by 4/24/23.(Castles, Martin) (Entered: 04/12/2023) |
| 04/24/2023 | 180 | PRETRIAL MEMORANDUM by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit A - Uncontested Exhibits, # 2 Exhibit B - Contested Exhibits, # 3 Exhibit C - Contested Depo. Designations)(Mosier, Kevin) (Entered: 04/24/2023) |
| 04/25/2023 | 181 | Assented to MOTION to Seal *Motion In Limine* by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Text of Proposed Order) (Ritchie, George)Modified on 4/25/2023 (Barrows, Jennifer). (Entered: 04/25/2023) |
| 04/25/2023 | 182 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 181 Motion to Seal. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Barrows, Jennifer) (Entered: 04/25/2023) |
| 04/25/2023 | 183 | REDACTION *Motion in Limine to Preclude Certain Damage Testimony at Trial* byBlue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Text of Proposed Order)(Ritchie, George) (Entered: 04/25/2023) |

| 04/25/2023 | [184](#) | MOTION in Limine *and Memorandum in Support* by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B)(Mosier, Kevin) (Entered: 04/25/2023) |
|---|---|---|
| 04/25/2023 | [185](#) | TRIAL BRIEF by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit A - Proposed Voir Dire, # [2](#) Exhibit B - Proposed Jury Instructions, # [3](#) Exhibit C - Proposed Verdict Form)(Mosier, Kevin) (Entered: 04/25/2023) |
| 04/25/2023 | [186](#) | MOTION in Limine *to Preclude Argument or Evidence Regarding Alter Ego/Veil Piercing Claims* by The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Exhibit 1, # [2](#) Text of Proposed Order)(Ritchie, George) (Entered: 04/25/2023) |
| 04/25/2023 | [187](#) | TRIAL BRIEF by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Exhibit A - Motion in Limine - Preliminary Injunction, # [2](#) Exhibit B - Motion in Limine - Trade Secrets, # [3](#) Exhibit C - Motion in Limine - Customer Confusion, # [4](#) Exhibit D - Motion in Limine - I. Lucas Indictment, # [5](#) Exhibit E - Defendants Proposed Voir Dire, # [6](#) Exhibit F - Defendants' Proposed Jury Instructions)(Ritchie, George) (Entered: 04/25/2023) |
| 04/26/2023 | 188 | Notice of correction NEEDED: Counsel notified via email re [184](#) Motion in Limine and [187](#) Trial Brief, Motions to be filed separate. Counsel was reminded to review the local rules and the attorney handbook when filing documents with the Court by accessing our web page, at www.mad.uscourts.gov under CM/ECF E-Filing. (Barrows, Jennifer) (Entered: 04/26/2023) |
| 04/26/2023 | [189](#) | TRIAL BRIEF by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Exhibit Jury Voir Dire, # [2](#) Exhibit Proposed Jury Instructions)(Wilson, Dallin) (Entered: 04/26/2023) |
| 04/26/2023 | [190](#) | MOTION in Limine *to Preclude Evidence of Trade Secrets Not Alleged With Particularity* by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas.(Wilson, Dallin) (Entered: 04/26/2023) |
| 04/26/2023 | [191](#) | MOTION in Limine *to Exclude Evidence of Preliminary Injunction* by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas.(Wilson, Dallin) (Entered: 04/26/2023) |
| 04/26/2023 | [192](#) | MOTION in Limine *to Exclude Evidence of Customer Confusion* by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas.(Wilson, Dallin) (Entered: 04/26/2023) |
| 04/26/2023 | [193](#) | MOTION in Limine *to Exclude Evidence of I. Lucas Criminal Indictment* by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas.(Wilson, Dallin) (Entered: 04/26/2023) |
| 04/26/2023 | [194](#) | MOTION in Limine *to Exclude Reference to KPM's Ownership Structure* by KPM Analytics North America Corporation. (Attachments: # [1](#) Text of Proposed Order) (Zacharakis, Paige) (Entered: 04/26/2023) |
| 04/26/2023 | [195](#) | MEMORANDUM in Support re [194](#) MOTION in Limine *to Exclude Reference to KPM's Ownership Structure* filed by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit)(Zacharakis, Paige) (Entered: 04/26/2023) |
| 04/26/2023 | [196](#) | MOTION in Limine *to Exclude Exhibits Not Produced in Discovery* by KPM Analytics North America Corporation. (Attachments: # [1](#) Text of Proposed Order)(Zacharakis, Paige) (Entered: 04/26/2023) |
| 04/26/2023 | [197](#) | MEMORANDUM in Support re [196](#) MOTION in Limine *to Exclude Exhibits Not Produced in Discovery* filed by KPM Analytics North America Corporation. (Zacharakis, |

| | | |
|---|---|---|
| | | Paige) (Entered: 04/26/2023) |
| 04/26/2023 | [198](#) | MOTION in Limine *to Preclude References to Unrelated Litigation* by KPM Analytics North America Corporation. (Attachments: # [1](#) Text of Proposed Order)(Zacharakis, Paige) (Entered: 04/26/2023) |
| 04/26/2023 | [199](#) | MEMORANDUM in Support re [198](#) MOTION in Limine *to Preclude References to Unrelated Litigation* filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 04/26/2023) |
| 04/26/2023 | [200](#) | Sealed MOTION in Limine to Preclude Certain Damage Testimony at Trial by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Text of Proposed Order)(Burgos, Sandra) (Entered: 04/26/2023) |
| 04/27/2023 | [201](#) | Opposition re [186](#) MOTION in Limine *to Preclude Argument or Evidence Regarding Alter Ego/Veil Piercing Claims* filed by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit)(Zacharakis, Paige) (Entered: 04/27/2023) |
| 04/27/2023 | [202](#) | Opposition re [190](#) MOTION in Limine *to Preclude Evidence of Trade Secrets Not Alleged With Particularity* filed by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit)(Zacharakis, Paige) (Entered: 04/27/2023) |
| 04/27/2023 | [203](#) | MEMORANDUM in Opposition re [191](#) MOTION in Limine *to Exclude Evidence of Preliminary Injunction* filed by KPM Analytics North America Corporation. (Mosier, Kevin) (Entered: 04/27/2023) |
| 04/27/2023 | [204](#) | Opposition re [192](#) MOTION in Limine *to Exclude Evidence of Customer Confusion* filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 04/27/2023) |
| 04/27/2023 | [205](#) | MEMORANDUM in Opposition re [193](#) MOTION in Limine *to Exclude Evidence of I. Lucas Criminal Indictment* filed by KPM Analytics North America Corporation. (Mosier, Kevin) (Entered: 04/27/2023) |
| 04/27/2023 | [206](#) | MEMORANDUM in Opposition re [200](#) MOTION in Limine *to Preclude Certain Damages Testimony* filed by KPM Analytics North America Corporation. (Mosier, Kevin) (Entered: 04/27/2023) |
| 04/27/2023 | [207](#) | Opposition re [194](#) MOTION in Limine *to Exclude Reference to KPM's Ownership Structure* filed by Blue Sun Scientific, LLC, Arnold Eilert, Michelle Gajewski, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Wilson, Dallin) (Entered: 04/27/2023) |
| 04/27/2023 | [208](#) | Opposition re [196](#) MOTION in Limine *to Exclude Exhibits Not Produced in Discovery* filed by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Wilson, Dallin) (Entered: 04/27/2023) |
| 04/27/2023 | [209](#) | Opposition re [198](#) MOTION in Limine *to Preclude References to Unrelated Litigation* filed by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Wilson, Dallin) (Entered: 04/27/2023) |
| 04/28/2023 | 210 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Final Pretrial Conference held on 4/28/2023, Case called, Counsel appear for final pretrial conference, Court and counsel discuss trial length, jury selection process, trial exhibits and witnesses, and other trial procedures. Court hears arguments of counsel on in limine motions, Court takes motions under advisement, Court resets jury trial start date, ( Jury Trial reset for 5/3/2023 at 9:00 AM in Courtroom 2 - Worcester (In person only) before |

| | | |
|---|---|---|
| | | District Judge Margaret R. Guzman, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie,Wilson,Davis,Lake) (Castles, Martin) (Entered: 05/01/2023) |
| 05/01/2023 | 211 | Transcript of Final Pretrial Conference held on April 28, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 5/22/2023. Redacted Transcript Deadline set for 6/1/2023. Release of Transcript Restriction set for 7/31/2023. (McDonagh, Christina) (Entered: 05/01/2023) |
| 05/01/2023 | 212 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 05/01/2023) |
| 05/02/2023 | 213 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered denying 190 Motion in Limine; granting 191 Motion in Limine; denying 192 Motion in Limine; granting in part 196 Motion in Limine; the Court excludes the introduction of the following proposed Trial Exhibits: 763, 767, 768, 769, 773, and 774, and granting 198 Motion in Limine. The Court reserves on all other in limine motions. (Castles, Martin) (Entered: 05/02/2023) |
| 05/03/2023 | 214 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/3/2023, Case called, Counsel appear for jury trial day 1, Voir dire held, Jury selection held, Court empanels 8 jurors, Jurors sworn, Opening statements of plaintiff given, Opening statements of dfts given, Jury trial continued to 5/4/23 at 9:00am, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie,Wilson,Lake) (Castles, Martin) (Entered: 05/03/2023) |
| 05/04/2023 | 215 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/4/2023, Case called, Counsel appear for jury trial day 2, Plaintiff's case commences with witness testimony, Jury trial continued to 5/5/23 at 9:00am, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie,Wilson) (Castles, Martin) (Entered: 05/04/2023) |
| 05/05/2023 | 216 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/5/2023, Case called, Counsel appear for jury trial day 3, Plaintiff's case continues with witness testimony, Jury trial continued to 5/8/23 at 9:00am, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie,Wilson) (Castles, Martin) (Entered: 05/05/2023) |
| 05/08/2023 | 217 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/8/2023, Case called, Counsel appear for jury trial day 4, Plaintiff's case continues with witness testimony, Jury trial continued to 5/9/23 at 9:00am, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie,Wilson) (Castles, Martin) (Entered: 05/08/2023) |
| 05/08/2023 | 218 | Supplemental RESPONSE to Motion re 193 MOTION in Limine *to Exclude Evidence of I. Lucas Criminal Indictment* filed by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Mosier, Kevin) (Entered: 05/08/2023) |
| 05/09/2023 | 219 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/9/2023, Case called, Counsel appear for jury trial day 5, Plaintiff's |

| | | case continues with witness testimony, Jury trial continued to 5/10/23 at 9:00am, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie, Wilson) (Castles, Martin) (Entered: 05/09/2023) |
|---|---|---|
| 05/09/2023 | 220 | Supplemental Proposed Jury Instructions by KPM Analytics North America Corporation. (Mosier, Kevin) (Entered: 05/09/2023) |
| 05/10/2023 | 221 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/10/2023, Case called, Counsel appear for jury trial day 6, Plaintiff's case continues with witness testimony, Jury trial continued to 5/11/23 at 9:00am, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie, Wilson) (Castles, Martin) (Entered: 05/10/2023) |
| 05/11/2023 | 222 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/11/2023, Case called, Counsel appear for jury trial day 7, Plaintiff's case continues with witness testimony, Jury trial continued to 5/12/23 at 9:00am, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com.)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie, Wilson) (Castles, Martin) (Entered: 05/11/2023) |
| 05/11/2023 | 223 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 193 Motion in Limine. For the reasons stated on the record, Defendants Motion in Limine to Exclude Evidence of I. Lucas Criminal Indictment is granted. (Castles, Martin) (Entered: 05/11/2023) |
| 05/11/2023 | 224 | Final Proposed Jury Instructions by KPM Analytics North America Corporation. (Mosier, Kevin) (Entered: 05/11/2023) |
| 05/12/2023 | 225 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/12/2023, Case called, Counsel appear for jury trial day 8, Plaintiff's case continues with witness testimony, Jury trial continued to 5/15/23 at 9:00am, (Court Reporter: Kristin Kelley at kmob929@gmail.com)(Attorneys present: Gutkoski,Magee,Zacharakis/Ritchie, Wilson) (Castles, Martin) (Entered: 05/12/2023) |
| 05/15/2023 | 226 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/15/2023, Case called, Counsel appear for jury trial day 9, Plaintiff's case continues with witness testimony, Plaintiff rests, Dfts' case commences with witness testimony, Dfts rest, Court excuses jury for the day, Court holds charge conference, Jury trial continued to 5/16/23 at 9:00am, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis,Mosier/Ritchie,Wilson,Lake) (Castles, Martin) (Entered: 05/15/2023) |
| 05/15/2023 | 227 | MEMORANDUM OF LAW by KPM Analytics North America Corporation to 224 Proposed Jury Instructions. (Mosier, Kevin) (Entered: 05/15/2023) |
| 05/16/2023 | 228 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/16/2023, Case called, Counsel appear for jury trial day 10, Closing arguments of plaintiff and defendant given, Rebuttal of plaintiff given, Court charges jury, Jury deliberations commence, ( Jury Trial continued to 5/17/2023 at 9:00 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman), (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis,Mosier/Ritchie,Wilson,Lake) (Castles, Martin) (Entered: 05/16/2023) |
| 05/17/2023 | 229 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Jury Trial held on 5/17/2023, Case called, Counsel appear for jury trial day 11, Jury deliberations continue, Jury returns verdict in favor of the plaintiffs, Jury discharged with the thanks of the Court, Parties to confer on briefing schedule, (Court Reporter: Marianne |

| | | Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis,Mosier/Ritchie,Wilson,Lake) (Castles, Martin) (Entered: 05/17/2023) |
|---|---|---|
| 05/17/2023 | 230 | JURY VERDICT in favor of Plaintiff against Defendants. (Castles, Martin) (Entered: 05/17/2023) |
| 05/17/2023 | 231 | Exhibit List from Jury Trial. (Castles, Martin) (Entered: 05/17/2023) |
| 05/17/2023 | 232 | Jury/Witness List from Jury Trial. (Castles, Martin) (Entered: 05/17/2023) |
| 05/24/2023 | 233 | Transcript of Trial Day 1 held on May 3, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 234 | Transcript of Trial Day 2 held on May 4, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 235 | Transcript of Trial Day 3 held on May 5, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 236 | Transcript of Trial Day 4 held on May 8, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 237 | Transcript of Trial Day 5 held on May 9, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 238 | Transcript of Trial Day 6 held on May 10, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 239 | Transcript of Trial Day 7 held on May 11, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due |

| | | |
|---|---|---|
| | | 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 240 | Transcript of Trial Day 8 held on May 12, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 241 | Transcript of Trial Day 9 held on May 15, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 242 | Transcript of Trial Day 10 held on May 16, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 243 | Transcript of Trial Day 11 held on May 17, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/14/2023. Redacted Transcript Deadline set for 6/26/2023. Release of Transcript Restriction set for 8/22/2023. (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/24/2023 | 244 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 05/24/2023) |
| 05/30/2023 | 245 | Joint MOTION for Extension of Time to File Post-trial Motions and Briefing by KPM Analytics North America Corporation.(Mosier, Kevin) (Entered: 05/30/2023) |
| 05/31/2023 | 246 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 245 Motion for Extension of Time to File Post-trial Motions and Briefing. (Castles, Martin) (Entered: 05/31/2023) |
| 05/31/2023 | 247 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered finding as moot 184 Motion in Limine; finding as moot 186 Motion in Limine; finding as moot 194 Motion in Limine; finding as moot 200 Motion in Limine. (Castles, Martin) (Entered: 05/31/2023) |
| 06/21/2023 | 248 | Assented to MOTION to Seal *the Declaration of K. Mosier* by KPM Analytics North America Corporation.(Mosier, Kevin) (Entered: 06/21/2023) |
| 06/21/2023 | 249 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered GRANTING 248 Motion to Seal. Counsel will receive an email within twenty-four (24) hours of this order with instructions for submitting sealed documents for which leave has been granted in accordance with the Local Rules of the U.S. District Court of Massachusetts. Counsel must include - Leave to file granted on (date of order)- in the caption of the document. (Barrows, Jennifer) (Entered: 06/21/2023) |

| 06/21/2023 | [250](#) | MOTION to Alter Judgment *or Amend Judgment or, in the Alternative, for Remittitur of Defendants Blue Sun Scientific, LLC and The Innovative Technologies Group & Co., LTD and Request for Hearing* by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Exhibit 1, # [2](#) Text of Proposed Order)(Ritchie, George) (Entered: 06/21/2023) |
|---|---|---|
| 06/21/2023 | [251](#) | MOTION to Alter Judgment by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas.(Wilson, Dallin) (Entered: 06/21/2023) |
| 06/21/2023 | [252](#) | MOTION Entry of Judgment in Favor of Plaintiff on its Chapter 93A Count and for Prejudgment Interest on All Counts by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 06/21/2023) |
| 06/21/2023 | [253](#) | MEMORANDUM in Support re [252](#) MOTION Entry of Judgment in Favor of Plaintiff on its Chapter 93A Count and for Prejudgment Interest on All Counts filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 06/21/2023) |
| 06/21/2023 | [254](#) | DECLARATION re [252](#) MOTION Entry of Judgment in Favor of Plaintiff on its Chapter 93A Count and for Prejudgment Interest on All Counts *of Eric Olson* by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit Exhibit A, # [2](#) Exhibit Exhibit B, # [3](#) Exhibit Exhibit C, # [4](#) Exhibit Exhibit D)(Zacharakis, Paige) (Entered: 06/21/2023) |
| 06/21/2023 | [255](#) | MOTION for Order to For Finding of Willful and Malicious Misappropriation of Trade Secrets and for Exemplary Damages by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 06/21/2023) |
| 06/21/2023 | [256](#) | MEMORANDUM in Support re [255](#) MOTION for Order to For Finding of Willful and Malicious Misappropriation of Trade Secrets and for Exemplary Damages filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 06/21/2023) |
| 06/21/2023 | [257](#) | MOTION for Permanent Injunction by KPM Analytics North America Corporation. (Attachments: # [1](#) Text of Proposed Order)(Gutkoski, John) (Entered: 06/21/2023) |
| 06/21/2023 | [258](#) | MEMORANDUM in Support re [257](#) MOTION for Permanent Injunction filed by KPM Analytics North America Corporation. (Gutkoski, John) (Entered: 06/21/2023) |
| 06/21/2023 | [259](#) | MOTION for Attorney Fees *and Costs* by KPM Analytics North America Corporation. (Mosier, Kevin) (Entered: 06/21/2023) |
| 06/21/2023 | [260](#) | AFFIDAVIT in Support re [259](#) MOTION for Attorney Fees *and Costs* filed by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B) (Mosier, Kevin) (Entered: 06/21/2023) |
| 06/21/2023 | [261](#) | AFFIDAVIT in Support re [259](#) MOTION for Attorney Fees *and Costs* filed by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B) (Mosier, Kevin) (Entered: 06/21/2023) |
| 07/12/2023 | [263](#) | Opposition re [255](#) MOTION for Order to For Finding of Willful and Malicious Misappropriation of Trade Secrets and for Exemplary Damages filed by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas. (Ritchie, George) (Entered: 07/12/2023) |
| 07/12/2023 | [264](#) | Opposition re [252](#) MOTION Entry of Judgment in Favor of Plaintiff on its Chapter 93A Count and for Prejudgment Interest on All Counts filed by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3)(Ritchie, George) (Entered: 07/12/2023) |
| 07/12/2023 | [265](#) | Opposition re [257](#) MOTION for Permanent Injunction filed by The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Proposed Order)(Ritchie, George) |

| | | (Entered: 07/12/2023) |
|---|---|---|
| 07/12/2023 | 266 | Opposition re 259 MOTION for Attorney Fees *and Costs* filed by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Proposed Order)(Ritchie, George) (Entered: 07/12/2023) |
| 07/12/2023 | 267 | Opposition re 257 MOTION for Permanent Injunction filed by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas. (Attachments: # 1 Text of Proposed Order Proposed Order)(Wilson, Dallin) (Entered: 07/12/2023) |
| 07/12/2023 | 268 | Opposition re 259 MOTION for Attorney Fees *and Costs* filed by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas. (Wilson, Dallin) (Entered: 07/12/2023) |
| 07/12/2023 | 269 | MEMORANDUM in Opposition re 251 MOTION to Alter Judgment , 250 MOTION to Alter Judgment *or Amend Judgment or, in the Alternative, for Remittitur of Defendants Blue Sun Scientific, LLC and The Innovative Technologies Group & Co., LTD and Request for Hearing* filed by KPM Analytics North America Corporation. (Attachments: # 1 Proposed Form of Judgment)(Mosier, Kevin) (Entered: 07/12/2023) |
| 07/26/2023 | 270 | REPLY to Response to 251 MOTION to Alter Judgment filed by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas. (Wilson, Dallin) (Entered: 07/26/2023) |
| 07/26/2023 | 271 | REPLY to Response to 250 MOTION to Alter Judgment *or Amend Judgment or, in the Alternative, for Remittitur of Defendants Blue Sun Scientific, LLC and The Innovative Technologies Group & Co., LTD and Request for Hearing* filed by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Ritchie, George) (Entered: 07/26/2023) |
| 07/26/2023 | 272 | REPLY to Response to 252 MOTION Entry of Judgment in Favor of Plaintiff on its Chapter 93A Count and for Prejudgment Interest on All Counts filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 07/26/2023) |
| 07/26/2023 | 273 | REPLY to Response to 255 MOTION for Order to For Finding of Willful and Malicious Misappropriation of Trade Secrets and for Exemplary Damages filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 07/26/2023) |
| 07/26/2023 | 274 | REPLY to Response to 257 MOTION for Permanent Injunction filed by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit A)(Gutkoski, John) (Entered: 07/26/2023) |
| 07/26/2023 | 275 | REPLY to Response to 259 MOTION for Attorney Fees *and Costs* filed by KPM Analytics North America Corporation. (Attachments: # 1 Redacted Invoices)(Gutkoski, John) (Entered: 07/26/2023) |
| 08/17/2023 | 276 | ELECTRONIC NOTICE Setting Hearing on Motion 252 MOTION Entry of Judgment in Favor of Plaintiff on its Chapter 93A Count and for Prejudgment Interest on All Counts , 251 MOTION to Alter Judgment , 255 MOTION for Order to For Finding of Willful and Malicious Misappropriation of Trade Secrets and for Exemplary Damages , 250 MOTION to Alter Judgment *or Amend Judgment or, in the Alternative, for Remittitur of Defendants Blue Sun Scientific, LLC and The Innovative Technologies Group & Co., LTD and Request for Hearing*, 259 MOTION for Attorney Fees *and Costs*, 257 MOTION for Permanent Injunction . Motion Hearing set for 10/3/2023 at 10:00 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. (Castles, Martin) (Entered: 08/17/2023) |

| 10/02/2023 | 277 | DISREGARD ~~NOTICE by KPM Analytics North America Corporation re 257 MOTION for Permanent Injunction -- *Corrected Proposed Order [257-1] filed* (Attachments: # 1 Text of Proposed Order)(Mosier, Kevin)~~ Modified on 10/3/2023 (Barrows, Jennifer). (Entered: 10/02/2023) |
|---|---|---|
| 10/02/2023 | [278](#) | NOTICE by KPM Analytics North America Corporation re 257 MOTION for Permanent Injunction -- *Corrected Proposed Order [257-1] filed* (Attachments: # [1](#) Text of Proposed Order)(Mosier, Kevin) (Entered: 10/02/2023) |
| 10/03/2023 | 279 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Motion Hearing held on 10/3/2023 re [250](#) MOTION to Alter Judgment or Amend Judgment or, in the Alternative, for Remittitur, [251](#) MOTION to Alter Judgment, [252](#) MOTION Entry of Judgment in Favor of Plaintiff on its Chapter 93A Count and for Prejudgment Interest on All Counts, [255](#) MOTION for Order for Finding of Willful and Malicious Misappropriation of Trade Secrets and for Exemplary Damages, [257](#) MOTION for Permanent Injunction, and [259](#) MOTION for Attorney Fees and Costs, Case called, Counsel appear for motion hearing, Court hears arguments of counsel, Court rules taking under advisement [250](#) Motion to Alter Judgment; taking under advisement [251](#) Motion to Alter Judgment; taking under advisement [252](#) Motion ; taking under advisement [255](#) Motion for Order; taking under advisement [257](#) Motion for Permanent Injunction; taking under advisement [259](#) Motion for Attorney Fees; (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com.)(Attorneys present: Gutkoski,Magee,Zacharakis,Mosier/Ritchie,Wilson) (Castles, Martin) (Entered: 10/03/2023) |
| 11/10/2023 | [280](#) | MOTION for Leave to File *its Supplemental Brief in Further Support of KPM's Motion for a Permanent Injunction (ECF 257) and its Motion for Entry of Judgment in its Favor on Chapter 93A (ECF 252)* by KPM Analytics North America Corporation.(Gutkoski, John) (Entered: 11/10/2023) |
| 11/10/2023 | [281](#) | MEMORANDUM in Support re [280](#) MOTION for Leave to File *its Supplemental Brief in Further Support of KPM's Motion for a Permanent Injunction (ECF 257) and its Motion for Entry of Judgment in its Favor on Chapter 93A (ECF 252)* filed by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit)(Gutkoski, John) (Entered: 11/10/2023) |
| 11/24/2023 | [282](#) | RESPONSE to Motion re [280](#) MOTION for Leave to File *its Supplemental Brief in Further Support of KPM's Motion for a Permanent Injunction (ECF 257) and its Motion for Entry of Judgment in its Favor on Chapter 93A (ECF 252)* filed by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. (Attachments: # [1](#) Exhibit July 6, 2021 Deposition of Blue Sun, # [2](#) Exhibit April 27, 2022 Deposition of Irvin Lucas, # [3](#) Exhibit Caltest Brochure)(Wilson, Dallin) Modified on 12/1/2023 (Castles, Martin). (Entered: 11/24/2023) |
| 11/28/2023 | [283](#) | Transcript of Motion Hearing held on October 23, 2023, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 12/19/2023. Redacted Transcript Deadline set for 12/29/2023. Release of Transcript Restriction set for 2/26/2024. (McDonagh, Christina) (Entered: 11/28/2023) |
| 11/28/2023 | 284 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at |

| | | |
|---|---|---|
| | | https://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 11/28/2023) |
| 01/09/2024 | 285 | ELECTRONIC NOTICE Setting Hearing on Motion 280 MOTION for Leave to File *its Supplemental Brief in Further Support of KPM's Motion for a Permanent Injunction (ECF 257) and its Motion for Entry of Judgment in its Favor on Chapter 93A (ECF 252)* : Motion Hearing set for 2/8/2024 at 10:30 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. The Court orders that all named parties be in attendance at this hearing.(Castles, Martin) (Entered: 01/09/2024) |
| 01/11/2024 | 286 | ELECTRONIC NOTICE Resetting Hearing on Motion 280 MOTION for Leave to File *its Supplemental Brief in Further Support of KPM's Motion for a Permanent Injunction (ECF 257) and its Motion for Entry of Judgment in its Favor on Chapter 93A (ECF 252)* : Motion Hearing reset for 2/28/2024 at 10:00 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. The Court orders that all named parties be in attendance at this hearing. (Castles, Martin) (Entered: 01/11/2024) |
| 02/15/2024 | 287 | MOTION to be excused from in-person attendance at Feb. 28, 2024 hearing re 286 Notice of Hearing on Motion, by Arnold Eilert, Rachael Glenister. (Attachments: # 1 Affidavit Affidavit of Rachael Glenister, # 2 Affidavit Affidavit of Arnold Eilert)(Wilson, Dallin) (Entered: 02/15/2024) |
| 02/26/2024 | 288 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 287 Motion to be excused from appearing in person. The Court will allow the two requesting defendants to appear by telephone. The call in number has been provided to defendants' counsel. (Castles, Martin) (Entered: 02/26/2024) |
| 02/28/2024 | 289 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Motion Hearing held on 2/28/2024 re 280 MOTION for Leave to File *its Supplemental Brief in Further Support of KPM's Motion for a Permanent Injunction (ECF 257) and its Motion for Entry of Judgment in its Favor on Chapter 93A (ECF 252)* filed by KPM Analytics North America Corporation, Case called, Counsel appear for motion hearing, Court hears arguments of counsel, Court rules taking under advisement 280 Motion for Leave to File, Court directs parties to contact the Clerk to schedule a further hearing, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis,Mosier/Ritchie,Wilson) (Castles, Martin) (Entered: 02/28/2024) |

| 03/13/2024 | 290 | ELECTRONIC NOTICE Setting Hearing on Motion 280 MOTION for a Permanent Injunction (ECF 257) and Motion for Entry of Judgment in its Favor on Chapter 93A (ECF 252): Motion Hearing set for 3/28/2024 at 9:30 AM in Courtroom 2 - Worcester (Remote only) before District Judge Margaret R. Guzman. |
|---|---|---|
| | | This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the courtroom deputy of the session as soon as possible. |
| | | Audio access to the hearing may be available to the media and public. Please check the Court schedule. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html. |
| | | For questions regarding access to hearings, you may refer to the general orders and public notices of the Court available on www.mad.uscourts.gov or contact media@mad.uscourts.gov. |
| | | (Castles, Martin) (Entered: 03/13/2024) |
| 03/15/2024 | 291 | MOTION for Alternate Injunction Order for The Innovative Technologies Group & Co., Ltd. by The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Exhibit 1, # 2 Proposed Order)(Ritchie, George) (Entered: 03/15/2024) |
| 03/22/2024 | 292 | RESPONSE to Motion re 291 MOTION for Alternate Injunction Order for The Innovative Technologies Group & Co., Ltd. filed by KPM Analytics North America Corporation. (Mosier, Kevin) (Entered: 03/22/2024) |
| 03/28/2024 | 293 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Motion Hearing held on 3/28/2024 re 280 MOTION for Permanent Injunction filed by KPM Analytics North America Corporation, Case called, Counsel appear by video-conference for motion hearing, Court hears arguments of counsel on the form of order, Court rules taking under advisement 280 Motion for Permanent Injunction, (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com)(Attorneys present: Gutkoski,Magee,Zacharakis,Mosier/Ritchie,Wilson) (Castles, Martin) (Entered: 03/28/2024) |
| 03/28/2024 | 294 | Transcript of Motion Hearing held on February 28, 2024, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 4/18/2024. Redacted Transcript Deadline set for 4/29/2024. Release of Transcript Restriction set for 6/26/2024. (McDonagh, Christina) (Entered: 03/28/2024) |
| 03/28/2024 | 295 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (McDonagh, Christina) (Entered: 03/28/2024) |
| 03/31/2024 | 296 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered: |
| | | Regarding several of the pending post-trial motions in this case, the Court rules as described below. By April 10, 2024, the Court will issue an Omnibus Memorandum explaining in full its reasoning and providing all related particulars. That a specific issue or objection is not raised here does not mean that the Court will not address it in its Omnibus Memorandum. |

RULINGS

The Individual Defendants' motion to alter the judgment [DKT 251] is DENIED AS MOOT. The Corporate Defendants' motion to Alter/Amend the Judgment or, in the Alternative, for Remittitur [DKT 250] is DENIED IN PART AS MOOT and DENIED IN PART on the merits. The Individual Defendants' motion [DKT 251] and the Corporate Defendants' motion [DKT 250] are rendered partially and entirely moot because of the way that the Court has interpreted the Verdict Form. Specifically, the Court interprets the Verdict Form such that the Jury awarded the following total amounts as compensatory damages:

Blue Sun $1,500,000; ITG $1,800,000; Robert Gajewski $15,000; Arnold Eilert $2,500; Rachael Glenister $10,000; Irvin Lucas $20,000.

Plaintiff's Motion for a Finding of Willful and Malicious Trade Secret Misappropriation and for Exemplary Damages [DKT 255] is GRANTED IN PART. Specifically, the Court finds that Blue Sun and each of the Individual Defendants willfully and maliciously misappropriated those KPM trade secrets that the jury found they had misappropriated. [DKT 230, p.2]. In terms of exemplary damages, the Court, in its discretion, declines to assess any exemplary damages against Blue Sun, particularly in light of the Court's Chapter 93A-related determinations (explained below). The Court assesses exemplary damages in an amount equal to 50% of the compensatory damages awarded against Mr. Irvin Lucas and Mr. Robert Gajewski. Otherwise stated, Mr. Irvin Lucas is assessed $10,000 in exemplary damages and Mr. Gajewski is assessed $7,500 in exemplary damages. The Court, in its discretion, will not assess any exemplary damages against either Mr. Arnold Eilert or Ms. Rachael Glenister.

Plaintiff's Motion for Entry of Judgment in their Favor on its Chapter 93A Claims and For Prejudgment Interest [DKT 252] on All Counts is GRANTED IN PART. Specifically, the Court has, in its discretion, decided to apply the Jury's findings relative to Questions 14 and 15 on the Verdict Form. [DKT 230, p. 7]. Further, the Court will assess double 93A damages against ITG and Blue Sun's respective compensatory damages figures; such that ITG is liable for a total of $3,600,000 (not including any possibly applicable attorney's fees/costs) and Blue Sun is liable for $3,000,000 (not including any possibly applicable attorney's fees/costs). The Court, as it signaled it would during a post-trial hearing, declined to consider evidence of alleged violations of this Court's preliminary injunction that were not addressed at trial. The Court also grants, in part, KPM's request for prejudgment interest.

Plaintiff's Motion for a Permanent Injunction [DKT 257] is GRANTED IN PART. The resulting Permanent Injunction Order will follow in due course and its terms will be informed, in part, by the submission that the parties will send to the Court. This submission was discussed during last week's hearing. [DKT 294]. Notably, the Permanent Injunction will apply to ITG as well as to the other Defendants. The Permanent Injunction Order will also bear an effective date on which it will come into immediate effect.

The Court requests that the parties confer with Clerk Castles regarding scheduling a remote videoconference to resolve KPM's Motion for Attorney Fees and Costs [DKT 259] as well as any other issues that the parties wish to raise in light of the Court's orders issued today. This hearing should be scheduled for a date after the issuance of the Courts Omnibus Memorandum, which, as noted, will issue by April 10, 2024. (Castles, Martin) (Entered: 04/04/2024)

| 04/10/2024 | 297 | District Judge Margaret R. Guzman: ORDER entered. MEMORANDUM AND ORDER. (Castles, Martin) (Entered: 04/10/2024) |
|---|---|---|
| 04/18/2024 | 298 | ELECTRONIC NOTICE Setting MOTION HEARING: Motion Hearing set for 4/26/2024 at 3:15 PM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. The parties are to be prepared to discuss the issues that were listed in Section VI of the Court's Memorandum and Order [ECF 297].(Castles, Martin) (Entered: 04/18/2024) |
| 04/23/2024 | 299 | Supplemental MEMORANDUM in Support re 259 MOTION for Attorney Fees *and Costs*, 252 MOTION Entry of Judgment in Favor of Plaintiff on its Chapter 93A Count and for Prejudgment Interest on All Counts , 257 MOTION for Permanent Injunction *and Addressing Issues of Joint and Several Liability* filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 04/23/2024) |
| 04/23/2024 | 300 | MOTION for De-Designation of Certain Attorneys' Eyes Only Discovery Documents and Postponement of April 26, 2024 Hearing by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Text of Proposed Order)(Ritchie, George) (Entered: 04/23/2024) |
| 04/23/2024 | 301 | Opposition re 300 MOTION for De-Designation of Certain Attorneys' Eyes Only Discovery Documents and Postponement of April 26, 2024 Hearing filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 04/23/2024) |
| 04/24/2024 | 302 | ELECTRONIC NOTICE Resetting Motion Hearing. Motion Hearing reset for 5/10/2024 at 10:00 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. (Castles, Martin) (Entered: 04/24/2024) |
| 05/10/2024 | 303 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Motion Hearing held on 5/10/2024 re 259 MOTION for Attorney Fees *and Costs* and Motion for permanent injunction, filed by KPM Analytics North America Corporation, Case called, Counsel appear for motion hearing, Court hears arguments of counsel, Court rules taking under advisement 259 Motion for Attorney Fees and Motion for permanent injunction; (Court Reporter: Jessica Leonard at jessicamichaelleonard@gmail.com) (Attorneys present: Magee,Zacharakis/RitchieWilson) (Castles, Martin) (Entered: 05/10/2024) |
| 05/24/2024 | 304 | MOTION to Withdraw as Attorney *Sunstein LLP* by KPM Analytics North America Corporation.(Mosier, Kevin) (Entered: 05/24/2024) |
| 05/28/2024 | 305 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 304 Motion to Withdraw as Attorney. Attorney John T. Gutkoski and Kevin R. Mosier terminated. (Castles, Martin) (Entered: 05/28/2024) |
| 05/28/2024 | 306 | Response by The Innovative Technologies Group & Co., Ltd. to 299 Memorandum in Support of Motion, *with Respect to Joint and Several Liability*. (Ritchie, George) (Entered: 05/28/2024) |
| 05/29/2024 | 307 | SUPPLEMENTAL MEMORANDUM by KPM Analytics North America Corporation to 306 Response, 299 Memorandum in Support of Motion,. (Magee, Scott) Modified text on 5/30/2024 (Barrows, Jennifer). (Entered: 05/29/2024) |
| 07/30/2024 | 308 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered finding as moot 280 Motion for Leave to File Document. (Frisch, Suzanne) (Entered: 07/30/2024) |
| 08/19/2024 | 309 | MOTION to Modify Preliminary Injunction to Remove Bond Requirement by KPM Analytics North America Corporation.(Magee, Scott) (Entered: 08/19/2024) |

| | | |
|---|---|---|
| 09/24/2024 | 310 | Letter/request (non-motion) from Scott R. Magee, Counsel for Plaintiff . (Magee, Scott) (Entered: 09/24/2024) |
| 09/30/2024 | 314 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered: After oral argument and careful consideration of the parties' briefing, the Court hereby grants in part and denies in part 259 KPM's Motion for Attorneys' Fees.<br><br>For reasons that will be explained in a Memorandum and Order published tomorrow (10/8/2024), the Court concludes that KPM is due reasonable attorneys' fees in the amount of $1,519,800 (i.e., a 60 percent reduction from KPMs requested attorneys' fee award). [See ECF No. 299 at 8]. With respect to reasonable costs, the Court concludes that KPM is due $271,530 (i.e., approximately 20 percent reduction from KPM's requested cost award). [See id.].<br><br>Tomorrow's Memorandum and Order will also provide how liability for these amounts will be allocated amongst the Individual Defendants and the Corporate Defendants. The Corporate Defendants will bear the lion's share of these amounts. So ordered. (Frisch, Suzanne). (Entered: 10/07/2024) |
| 10/01/2024 | 311 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered: Counsel are directed to file Proposed Final Judgments, along with any additional materials that will assist the Court in its determination, on or before 10/4/2024. (Frisch, Suzanne) (Entered: 10/01/2024) |
| 10/04/2024 | 312 | Proposed Document(s) submitted by Blue Sun Scientific, LLC, Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas, The Innovative Technologies Group & Co., Ltd.. Document received: Defendants' Proposed Entry of Judgment. (Attachments: # 1 Exhibit A to Defendants' Proposed Entry of Judgment)(Ritchie, George) (Entered: 10/04/2024) |
| 10/04/2024 | 313 | Proposed Document(s) submitted by KPM Analytics North America Corporation. Document received: Proposed Final Judgment and Permanent Injunction. (Attachments: # 1 Exhibit Proposed Final Judgment Clean, # 2 Exhibit Proposed Final Judgment Annotated)(Zacharakis, Paige) (Entered: 10/04/2024) |
| 10/11/2024 | 315 | District Judge Margaret R. Guzman: ORDER entered. MEMORANDUM AND ORDER on KPM's Motion for Attorney's Fees and Costs. (Frisch, Suzanne) (Entered: 10/11/2024) |
| 12/19/2024 | 316 | Letter/request (non-motion) from Scott R. Magee, Counsel for Plaintiff . (Magee, Scott) (Entered: 12/19/2024) |
| 02/07/2025 | 317 | District Judge Margaret R. Guzman: ORDER entered. FINAL JUDGMENT and PERMANENT INJUNCTION. (SF) (Entered: 02/07/2025) |
| 02/20/2025 | 319 | MOTION to Withdraw as Attorney by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. (Attachments: # 1 Proposed Order)(Ritchie, George) (Entered: 02/20/2025) |
| 03/04/2025 | 320 | NOTICE of Appearance by Christopher A. Duggan on behalf of Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd. (Duggan, Christopher) (Entered: 03/04/2025) |
| 03/04/2025 | 321 | NOTICE of Appearance by Christopher J. Hurst on behalf of Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd. (Hurst, Christopher) (Entered: 03/04/2025) |
| 03/04/2025 | 322 | NOTICE of Appearance by Dana A. Zakarian on behalf of Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd. (Zakarian, Dana) (Entered: 03/04/2025) |

| 03/04/2025 | 323 | NOTICE OF APPEAL as to 317 Judgment, Permanent Injunction by Blue Sun Scientific, LLC, The Innovative Technologies Group & Co., Ltd.. Filing fee: $ 605, receipt number AMADC-10871080 Fee Status: Not Exempt. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf.** **US District Court Clerk to deliver official record to Court of Appeals by 3/24/2025. (Zakarian, Dana) (Entered: 03/04/2025)** |
|---|---|---|
| 03/04/2025 | 324 | Certified and Transmitted Abbreviated Electronic Record on Appeal to US Court of Appeals re 323 Notice of Appeal. (MAP) (Entered: 03/04/2025) |
| 03/05/2025 | 325 | USCA Case Number 25-1222 for 323 Notice of Appeal, filed by The Innovative Technologies Group & Co., Ltd., Blue Sun Scientific, LLC. (MAP) (Entered: 03/05/2025) |
| 03/05/2025 | 326 | MOTION For Relief From Judgment Pursuant to Rule 60(a) re 317 Judgment, Permanent Injunction by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas.(Wilson, Dallin) (Entered: 03/05/2025) |
| 03/05/2025 | 327 | Opposition re 326 MOTION For Relief From Judgment Pursuant to Rule 60(a) re 317 Judgment, Permanent Injunction filed by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 03/05/2025) |
| 03/12/2025 | 328 | APPLICATION for Writ of Execution by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit 1 - Proposed Writ of Execution for Defendant Blue Sun Scientific, LLC, # 2 Exhibit 2 - Proposed Writ of Execution for Defendant The Innovative Technologies Group & Co., Ltd., # 3 Exhibit 3 - Proposed Writ of Execution for Defendant Arnold Eilert, # 4 Exhibit 4 - Proposed Writ of Execution for Defendant Robert Gajewski, # 5 Exhibit 5 - Proposed Writ of Execution for Defendant Rachael Glenister, # 6 Exhibit 6 - Proposed Writ of Execution for Defendant Irvin Lucas)(Magee, Scott) (Entered: 03/12/2025) |
| 03/12/2025 | 329 | MOTION for Leave to File *Registration of Judgment in the District of Maryland* by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit 1 - Blue Sun Scientific, LLC Website, # 2 Exhibit 2 - The Innovative Technologies Group & Co., Ltd. Website, # 3 Text of Proposed Order)(Magee, Scott) (Entered: 03/12/2025) |
| 03/24/2025 | 330 | NOTICE of Withdrawal of Appearance by Maria T. Davis (Davis, Maria) (Entered: 03/24/2025) |
| 03/25/2025 | 331 | Transcript of Status Conference via videoconference held on March 28, 2023, before Judge Margaret R. Guzman. COA Case No. 25-1222. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Leigh Gershowitz at Leigh_Gershowitz@mad.uscourts.gov. Redaction Request due 4/15/2025. Redacted Transcript Deadline set for 4/25/2025. Release of Transcript Restriction set for 6/23/2025. (DRK) (Entered: 03/25/2025) |
| 03/25/2025 | 332 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 03/25/2025) |
| 03/26/2025 | 333 | Opposition re 329 MOTION for Leave to File *Registration of Judgment in the District of Maryland and Plaintiff's Application for Writ of Execution* filed by Blue Sun Scientific, |

| | | |
|---|---|---|
| | | LLC, The Innovative Technologies Group & Co., Ltd.. (Zakarian, Dana) (Entered: 03/26/2025) |
| 03/28/2025 | [334](#) | MOTION for Leave to File *Registration of Judgment in the Northern District of Illinois, District of Colorado, and the Central District of California* by KPM Analytics North America Corporation. (Attachments: # [1](#) Exhibit 1 - Gajewski Deposition, # [2](#) Exhibit 2 - Gajewski Property Tax Record, # [3](#) Exhibit 3 - Eilert Deposition, # [4](#) Exhibit 4 - Trial Exhibit 333, # [5](#) Exhibit 5 - Eilert Property Tax Records, # [6](#) Exhibit 6 - Initial Disclosures, # [7](#) Exhibit 7 - Lucas Sentencing Memorandum, # [8](#) Text of Proposed Order) (Magee, Scott) (Entered: 03/28/2025) |
| 03/29/2025 | [335](#) | Transcript of Video Conferenced Motion Hearing held on June 21, 2021, before Judge Margaret R. Guzman. COA Case No. 25-1222. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 4/21/2025. Redacted Transcript Deadline set for 4/29/2025. Release of Transcript Restriction set for 6/27/2025. (DRK) (Entered: 03/31/2025) |
| 03/29/2025 | 336 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 03/31/2025) |
| 04/07/2025 | [337](#) | Transcript of Telephonic Status Conference held on May 9, 2022, before Judge Timothy S. Hillman. COA Case No. 25-1222. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 4/28/2025. Redacted Transcript Deadline set for 5/8/2025. Release of Transcript Restriction set for 7/7/2025. (DRK) (Entered: 04/07/2025) |
| 04/07/2025 | 338 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 04/07/2025) |
| 04/09/2025 | [339](#) | Transcript of Motion Hearing held on May 10, 2024, before Judge Margaret R. Guzman. COA Case No. 25-1222. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Jessica Leonard at jessicamichaelleonard@gmail.com. Redaction Request due 4/30/2025. Redacted Transcript Deadline set for 5/12/2025. Release of Transcript Restriction set for 7/8/2025. (DRK) (Entered: 04/09/2025) |
| 04/09/2025 | 340 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 04/09/2025) |
| 04/16/2025 | [341](#) | ORDER of USCA as to [323](#) Notice of Appeal, filed by The Innovative Technologies Group & Co., Ltd., Blue Sun Scientific, LLC.<br><br>**Appellants are directed to file a status report by May 16, 2025 and at thirty day intervals thereafter, informing this court of any action taken by the district court on the post-judgment motion. Further, appellants are directed to inform this court whether or not appellants intend to file a notice of appeal or amended notice of** |

|  |  | appeal from the district court's post-judgment order. See Fed. R. App. P. 4(a)(4)(B)(ii). Failure to comply with this order may lead to dismissal of this appeal for lack of diligent prosecution.<br><br>(MAP) (Entered: 04/16/2025) |
|---|---|---|
| 04/24/2025 | 342 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 319 Motion to Withdraw as Attorney. Attorneys George F. Ritchie; Craig Royal; Lauren Lake and Christopher R. O'Hara terminated from the case. (SF) (Entered: 04/24/2025) |
| 04/29/2025 | 343 | Transcript of Motion Hearing held on February 14, 2023, before Judge Leo T. Sorokin. COA Case No. 25-1222. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Rachel Lopez at raeufp@gmail.com. Redaction Request due 5/20/2025. Redacted Transcript Deadline set for 5/30/2025. Release of Transcript Restriction set for 7/28/2025. (DRK) (Entered: 04/29/2025) |
| 04/29/2025 | 344 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 04/29/2025) |
| 05/19/2025 | 345 | MOTION to Withdraw as Attorney *For the Individual Defendants* by Arnold Eilert, Robert Gajewski, Rachael Glenister, Irvin Lucas.(Wilson, Dallin) (Entered: 05/19/2025) |
| 05/20/2025 | 346 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 345 Motion to Withdraw as Attorneys. William L. Prickett, DawnMertineit, and Dallin R. Wilson withdrawas counsel for Defendants Arnold Eilert, Robert Gajewski, Rachael Glenister, and Irvin Lucas. (SF) (Entered: 05/20/2025) |
| 05/30/2025 | 347 | Letter/request (non-motion) from Scott R. Magee, Counsel for Plaintiff . (Magee, Scott) (Entered: 05/30/2025) |
| 06/03/2025 | 348 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered DENYING 326 Motion For Relief From Judgment Pursuant to Rule 60(a) re 317 Judgment, Permanent Injunction; GRANTING 329 Motion for Leave to File Registration of Judgment in the District of Maryland; GRANTING 334 Motion for Leave to File Registration of Judgment in the Northern District of Illinois, District of Colorado and the Central District of California. (SF) (Entered: 06/03/2025) |
| 06/10/2025 | 349 | District Judge Margaret R. Guzman: ORDER entered re 329 Allowing Leave to Register Judgment in the District of Maryland filed by KPM Analytics North America Corporation. (SF) (Entered: 06/10/2025) |
| 06/10/2025 | 350 | District Judge Margaret R. Guzman: ORDER entered re 334 Allowing Leave to Register Judgment in the Northern District of Illinois, District of Colorado, and the Central District of California filed by KPM Analytics North America Corporation. (SF) (Entered: 06/10/2025) |
| 06/11/2025 | 351 | APPLICATION for Writ of Execution *as to Defendants Irvin Lucas and Robert Gajewski* by KPM Analytics North America Corporation. (Attachments: # 1 Exhibit 1 - Proposed Writ of Execution for Defendant Robert Gajewski, # 2 Exhibit 2 - Proposed Writ of Execution for Defendant Irvin Lucas)(Magee, Scott) (Entered: 06/11/2025) |
| 06/13/2025 | 352 | Letter/request (non-motion) from Arnold Eilert. (SF) (Entered: 06/13/2025) |
| 06/17/2025 | 353 | MOTION for Clarification by Robert Gajewski.(SB) (Entered: 06/17/2025) |

| | | |
|---|---|---|
| 06/17/2025 | 354 | Opposition re 353 MOTION for Clarification filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 06/17/2025) |
| 06/18/2025 | 355 | Letter/request (non-motion) re: Clarification of Final Judgment from Rachael Glenister. (LB) (Entered: 06/18/2025) |
| 06/18/2025 | 356 | MOTION to Compel *Defendants The Innovative Technologies Group & Co., Ltd., and Blue Sun Scientific, LLC* by KPM Analytics North America Corporation.(Zacharakis, Paige) (Entered: 06/18/2025) |
| 06/18/2025 | 357 | MEMORANDUM in Support re 356 MOTION to Compel *Defendants The Innovative Technologies Group & Co., Ltd., and Blue Sun Scientific, LLC* filed by KPM Analytics North America Corporation. (Zacharakis, Paige) (Entered: 06/18/2025) |
| 06/18/2025 | 358 | AFFIDAVIT in Support re 356 MOTION to Compel *Defendants The Innovative Technologies Group & Co., Ltd., and Blue Sun Scientific, LLC* by KPM Analytics North America Corporation. (Zacharakis, Paige) # 1 Exhibit) (Main Document and Exhibits separated on 6/20/2025) (JB). (Entered: 06/18/2025) |
| 06/20/2025 | 359 | Letter/request (non-motion) from Irvin Lucas re: Clarification of Judgment. (LB) (Entered: 06/20/2025) |
| 06/20/2025 | 360 | SATISFACTION OF JUDGMENT *As to Defendant Rachael Glenister* by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 06/20/2025) |
| 06/20/2025 | 361 | SATISFACTION OF JUDGMENT *as to Defendant Arnold Eilert* by KPM Analytics North America Corporation. (Magee, Scott) (Entered: 06/20/2025) |
| 06/24/2025 | 362 | Response by KPM Analytics North America Corporation to 359 Letter/request (non-motion) *of Irvin Lucas Request for Clarification and Relief of Final Judgment.* (Zacharakis, Paige) (Entered: 06/24/2025) |
| 06/25/2025 | 363 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered denying [ECF 351] Motion for Writ; finding as moot [ECF 353] Motion for Clarification. The Court DISMISSES WITHOUT PREJUDICE Plaintiff's Motion for Writ and orders the Plaintiff to make clear how the Defendants Robert Gajewski and Irvin Lucas are individually, and joint and severally, liable to the Final Judgement and Permanent Injunction entered on February 07, 2025 [ECF 317]. The template order provided, attached to Plaintiff's Motion as Exhibits 1 and 2, conflates outstanding liability and thus is confusing. The Motion for Clarification [ECF 353] is therefore DISMISSED AS MOOT. (SF) (Entered: 06/25/2025) |
| 07/09/2025 | 364 | RESPONSE TO COURT ORDER by KPM Analytics North America Corporation re 363 Order on Motion for Writ,,, Order on Motion for Clarification,, . (Attachments: # 1 Exhibit 1 - Proposed Writ of Execution for Defendant Robert Gajewski, # 2 Exhibit 2 - Proposed Writ of Execution for Defendant Irvin Lucas)(Magee, Scott) (Entered: 07/09/2025) |
| 08/29/2025 | 365 | SUGGESTION OF BANKRUPTCY Upon the Record as to Blue Sun Scientific LLC by Blue Sun Scientific, LLC. (Hurst, Christopher) (Entered: 08/29/2025) |
| 08/29/2025 | 366 | SUGGESTION OF BANKRUPTCY Upon the Record as to The Innovative Technologies Group & Co, Ltd. by The Innovative Technologies Group & Co., Ltd.. (Hurst, Christopher) (Entered: 08/29/2025) |
| 10/08/2025 | | District Judge Margaret R. Guzman: ORDER entered. Case stayed. (SF) (Entered: 10/08/2025) |
| 11/17/2025 | 367 | MOTION to Modify October 8, 2025 Order *to Remove Stay as to Defendants/Judgment Debtors Robert Gajewski and Irvin Lucas* by KPM Analytics North America Corporation. |

| | | (Magee, Scott) (Entered: 11/17/2025) |
|---|---|---|
| 11/18/2025 | 368 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 367 Motion to Modify October 8, 2025 Order to Remove Stay as to Defendants/Judgment Debtors Robert Gajewski and Irvin Lucas by KPM Analytics North America Corporation. The stay is lifted only as Defendants Robert Gajewski and Irvin Lucas. (SF) (Entered: 11/18/2025) |

**PACER Service Center**

**Transaction Receipt**

12/10/2025 11:54:28

| PACER Login: | addisonchappell | Client Code: | 000001 |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 4:21-cv-10572-MRG |
| Billable Pages: | 30 | Cost: | 3.00 |