# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   Maryland

In Re.  The Innovative Technologies Group & Co., Ltd §
§   Case No.   25-18000
§
§
§
Debtor(s)   §

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2025

Petition Date: 08/29/2025

Months Pending: 0

Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:   Accrual Basis ◉   Cash Basis ○

Debtor's Full-Time Employees (current):   5

Debtor's Full-Time Employees (as of date of order for relief):   5

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt

**Signature of Responsible Party**

12/18/2025

**Date**

Robert R. Wilt

**Printed Name of Responsible Party**

8017 Dorsey Run Road, Suite H, Jessup, MD 20794

**Address**

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

# DEBTORS' EXHIBIT 14

1

Debtor's Name The Innovative Technologies Group & Co., Ltd

Case No. 25-18000

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $73,824 | |
| b. Total receipts (net of transfers between accounts) | $0 | $0 |
| c. Total disbursements (net of transfers between accounts) | $0 | $0 |
| d. Cash balance end of month (a+b-c) | $73,824 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $0 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,281,574 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $877,176 |
| c. Inventory    (Book ◉  Market ○   Other ○    (attach explanation)) | $141,673 |
| d. Total current assets | $2,240,185 |
| e. Total assets | $3,744,482 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $535,378 |
| l. Prepetition priority debt | $48,787 |
| m. Prepetition unsecured debt | $11,316,796 |
| n. Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o. Ending equity/net worth (e-n) | $-8,156,479 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $6,007 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $9,810 | |
| c. Gross profit (a-b) | $-3,803 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $4,922 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $348 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-9,073 | $-9,073 |

UST Form 11-MOR (12/01/2021)

DEBTORS' EXHIBIT 14

2

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| Part 5:  Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|
| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Wolff & Orenstein, LLC | Lead Counsel | $0 | $0 | $0 | $0 |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

UST Form 11-MOR (12/01/2021)                                          3

DEBTORS' EXHIBIT 14

Debtor's Name The Innovative Technologies Group & Co., Ltd          Case No. 25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

UST Form 11-MOR (12/01/2021)                                    4

# DEBTORS' EXHIBIT 14

Debtor's Name The Innovative Technologies Group & Co., Ltd    Case No. 25-18000

| | lxxix | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

DEBTORS' EXHIBIT 14

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                      6

DEBTORS' EXHIBIT 14

Debtor's Name The Innovative Technologies Group & Co., Ltd        Case No. 25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                                    7

# DEBTORS' EXHIBIT 14

Debtor's Name  The Innovative Technologies Group & Co., Ltd                     Case No.  25-18000

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)      Yes ◯  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)      Yes ◯  No ◉

c. Were any payments made to or on behalf of insiders?      Yes ◯  No ◉

d. Are you current on postpetition tax return filings?      Yes ◉  No ◯

e. Are you current on postpetition estimated tax payments?      Yes ◉  No ◯

f. Were all trust fund taxes remitted on a current basis?      Yes ◉  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)      Yes ◯  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?      Yes ◯  No ◯  N/A ◉

i. Do you have:      Worker's compensation insurance?      Yes ◉  No ◯

   If yes, are your premiums current?      Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

   Casualty/property insurance?      Yes ◉  No ◯

   If yes, are your premiums current?      Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

   General liability insurance?      Yes ◉  No ◯

   If yes, are your premiums current?      Yes ◉  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?      Yes ◯  No ◉

k. Has a disclosure statement been filed with the court?      Yes ◯  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?      Yes ◉  No ◯

UST Form 11-MOR (12/01/2021)                                                       8

## DEBTORS' EXHIBIT 14

Debtor's Name  The Innovative Technologies Group & Co., Ltd        Case No.  25-18000

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Robert R. Wilt
_____          Robert R. Wilt
Signature of Responsible Party                           Printed Name of Responsible Party

President                                                               12/18/2025
Title                                                                       Date

DEBTORS' EXHIBIT 14

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

DEBTORS' EXHIBIT 14

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

# DEBTORS' EXHIBIT 14

Debtor's Name The Innovative Technologies Group & Co., Ltd          Case No. 25-18000



PageThree



PageFour

DEBTORS' EXHIBIT 14

**DEBTOR:** The Innovative Technologies Group & Co. **CASE NUMBER:** 25-18000

## OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
## MONTHLY OPERATING REPORT
## CHAPTER 11 - BUSINESS DEBTORS
### Form 2-A
## COVER SHEET AND QUESTIONNAIRE

For Month Ended    31-Aug-25

Accounting Method: [X] Accrual Basis    [ ] Cash Basis

### *THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---:|---|
| [X] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |

*Submit the form or attach one generated by company's accounting system*

| | | | |
|:---:|:---:|:---:|---|
| [X] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

### QUESTIONNAIRE

| Please answer the questions below: | Yes | No |
|---|:---:|:---:|
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | | X |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

***I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.***

Executed on: 12/18/25    Print Name: Robert R. Will

Signature: *[signature]*

Title: President

Rev. 11/2012

## DEBTORS' EXHIBIT 14

**DEBTOR:** The Innovative Technologies Group & Co.,     **CASE NO:** 25-18000

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended:     #

| CASH FLOW SUMMARY | | Current Month |
|---|---|---|

**1. Beginning Cash Balance** — 73,824 (1)

2. Cash Receipts
- Operations — -
- Sale of Assets — -
- Loans/advances — -
- Other — -

Total Cash Receipts     $ -

3. Cash Disbursements
- Operations — -
- Owner / Officer disbursements — -
- Debt Service/Secured loan payment — -
- Professional fees/U.S. Trustee fees — -
- Other — -

Total Cash Disbursements     $ -

4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) — -

**5. Ending Cash Balance (to Form 2-F)**     $ 73,824 (2)

| CASH BALANCE SUMMARY | Financial Institution | Book Balance At End of the Month |
|---|---|---|
| Petty Cash | $ | - |
| DIP Operating Account | | |
| DIP Payroll Account | | |
| Other Account | | 73,824 |
| TOTAL (must agree with Ending Cash Balance above) | $ | 73,824 (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*     Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

| NARRATIVE |
|---|

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

DEBTORS' EXHIBIT 14

**DEBTOR:** The Innovative Technologies Group & Co., Ltd          **CASE:** 25-18000

**Form 2-C**
For Month Ended:          8/31/25

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | $ | | | $ |
| Federal | - | - | | - |
| State | - | - | | - |
| Local | - | - | | - |
| FICA Tax Withheld | - | - | | - |
| Employer's FICA Tax | - | - | | - |
| Unemployment Tax | | | | |
| Federal | - | - | | - |
| State | - | - | | - |
| Sales, Use & Excise Taxes | - | - | | - |
| Property Taxes | - | - | | - |
| Other: | - | - | | - |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ - | $ - | $ - |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $ 0.00 | |
| **Total Post Petition Accounts Payable** | | $ 0.00 |

*\* Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

DEBTORS' EXHIBIT 14

DEBTOR:    The Innovative Technologies Group & Co., Ltd   **CASE NO:**    25-18000

## Form 2-D
## DISBURSEMENT SUMMARY
### For the Month Ended:    8/31/2025

Total Disbursements from Operating Account (Note 1)    $    -

Total Disbursements from Payroll Account (Note 2)    $    -

Total Disbursements from any other Account (Note 3)    $    -

Grand Total    $    -

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

DEBTORS' EXHIBIT 14

**DEBTOR:** The Innovative Technologies Group & Co., Ltd     **CASE NO:** 25-18000

### Form 2-E
## INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| Year: | Income | Expenses | Net Inc/ (Loss) | Year: | Income | Expenses | Net Inc/ (Loss) |
|---|---|---|---|---|---|---|---|
| Jan | - | - | - | | | | - |
| Feb | - | - | - | | | | - |
| Mar | - | - | - | | | | - |
| Apr | - | - | - | | | | - |
| May | - | - | - | | | | - |
| Jun | - | - | - | | | | - |
| Jul | - | - | - | | | | - |
| Aug | - | - | - | | | | - |
| Sep | | | - | | | | - |
| Oct | | | - | | | | - |
| Nov | | | - | | | | - |
| Dec | | | - | | | | - |
| TOTAL | - | - | - | | - | - | - |

DEBTORS' EXHIBIT 14

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Balance Sheet
August 31, 2025

ASSETS

Current Assets
| | | |
|---|---|---|
| CASH - M & T CHECKING | $ | 3,380.98 |
| CASH - WACHOVIA/WELLS FARGO | | 581.99 |
| WACHOVIA - MONEY MARKET | | 680.52 |
| CASH - SANDY SPRING OPERATING | | 55,743.07 |
| CASH - SANDY SPRING PAYROLL | | 13,437.48 |
| CASH - ITPROP OPERATING | | 1,500.00 |
| ACCOUNTS RECEIVABLE - TRADE | | 1,281,574.18 |
| EMPLOYEE ADVANCE-COLEMAN | | 85.00 |
| INVENTORY | | 4,882.32 |
| INVENTORY - MATERIALS | | 713,556.68 |
| INVENTORY - MATERIALS - PT | | 14.50 |
| INVENTORY - MATERIALS - GD | | 980.00 |
| INVENTORY - MATERIALS - GS | | (11.89) |
| INVENTORY - MATERIALS - SPKY | | 62.72 |
| INVENTORY - MATERIALS - BAY | | (952.94) |
| INVENTORY - ROBOT | | 56.24 |
| INVENTORY - MATERIALS - ABTEST | | (360.00) |
| INVENTORY - WORK IN PROGRESS | | 171.55 |
| INVENTORY - FINISHED GOODS | | (170,084.76) |
| INVENTORY ADJUSTMENT | | (406,640.80) |
| PREPAID EXPENSES | | (474.93) |
| PREPAID FEDERAL INCOME TAX | | 17,152.00 |
| PREPAID STATE INCOME TAX | | 8,521.00 |

Total Current Assets      1,523,854.91

Property and Equipment
| | |
|---|---|
| LEASEHOLD IMPROVEMENTS | 21,453.35 |
| MACHINERY & EQUIPMENT | 85,741.74 |
| COMPUTER EQUIPMENT | 2,442.00 |
| LESS: ACCUMULATED DEPRECIATI | (104,696.85) |

Total Property and Equipment      4,940.24

Other Assets
| | |
|---|---|
| SECURITY DEPOSITS - BUILDING | 6,000.00 |
| EUROPEAN PATENT | 2,709.88 |
| ACCUM AMORTIZATION PATENT | (6,384.18) |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 |
| SAMPLE CONVEYOR PATENT | 2,885.00 |

Total Other Assets      46,924.62

Total Assets      $    1,575,719.77


LIABILITIES AND CAPITAL

Current Liabilities
| | | |
|---|---|---|
| ACCOUNTS PAYABLE | $ | 1,377,743.16 |
| SIMPLE IRA PAYABLE | | 605.37 |
| ACCRUED PAYROLL TAXES PAYAB | | (904.03) |
| ACCRUED PAYROLL PAYABLE | | (12,841.75) |
| ACCRUED INTEREST PAYABLE | | 1,808.47 |
| ACCRUED LEAVE | | 21,396.65 |
| LINE OF CREDIT - SANDY SPRING | | (25,307.95) |
| SANDY SPRING LOC | | 57,610.15 |

Unaudited - For Management Purposes Only

DEBTORS' EXHIBIT 14

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Balance Sheet
August 31, 2025

| | | |
|---|---|---|
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (321,306.60) | |
| | | |
| Total Current Liabilities | | 1,099,603.47 |
| | | |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 149,634.50 | |
| | | |
| Total Long-Term Liabilities | | 224,234.50 |
| | | |
| Total Liabilities | | 1,323,837.97 |
| | | |
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 173,232.28 | |
| Net Income | 109,868.20 | |
| | | |
| Total Capital | | 251,881.84 |
| | | |
| Total Liabilities & Capital | $ | 1,575,719.81 |

DEBTORS' EXHIBIT 14

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
August 29 thru August 31, 2025

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 0.00 | 0.00 |
| SALES - GD SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES - GS SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES - SPARK EMMISSION SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES - SMI | 0.00 | 0.00 | 0.00 | 0.00 |
| M5 NIR SPECTROMETER | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES - SVC LABOR GD SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| S-LABOR - MISC | 6,007.35 | 5.92 | 6,007.35 | 0.67 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Revenues | 6,007.35 | 5.92 | 6,007.35 | 0.67 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 5,537.43 | 5.45 | 5,537.43 | 0.62 |
| DIRECT LABOR-MACHINE SHOP | 2,692.31 | 2.65 | 2,692.31 | 0.30 |
| FICA TAX EXPENSE-PRODUCTION | 385.06 | 0.38 | 385.06 | 0.04 |
| FICA TAX EXPENSE-MACHINE SHOP | 203.08 | 0.20 | 203.08 | 0.02 |
| FUTA TAX EXPENSE-PRODUCTION | 7.65 | 0.01 | 7.65 | 0.00 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| SUTA TAX EXPENSE-PRODUCTION | 3.83 | 0.00 | 3.83 | 0.00 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | (315.60) | (0.31) | (315.60) | (0.04) |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIALS-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS FOR GD SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS FOR GS SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS FOR SPKBRD | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - SMI | 85.70 | 0.08 | 85.70 | 0.01 |
| PRODUCTION PARTS - GRAIN ANALY | 1,211.00 | 1.19 | 1,211.00 | 0.14 |
| PRODUCTION PARTS-M5 NIR SPECTR | 0.00 | 0.00 | 0.00 | 0.00 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING/HANDLING-PROD IN/OUT | 0.00 | 0.00 | 0.00 | 0.00 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PAINTING / SILKSCREENING-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Cost of Sales | 9,810.46 | 9.66 | 9,810.46 | 1.10 |
| | | | | |
| Gross Profit | (3,803.11) | (3.74) | (3,803.11) | (0.42) |
| | | | | |
| Expenses | | | | |

DEBTORS' EXHIBIT 14

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
August 29 thru August 31, 2025

|  | Current Month |  | Year to Date |  |
|---|---|---|---|---|
| INSUR-AFLAC-PROD | (188.01) | (0.19) | (188.01) | (0.02) |
| INSUR-AFLAC-MACHINE | (37.56) | (0.04) | (37.56) | (0.00) |
| SALARIES & WAGES - ADMIN | 2,307.69 | 2.27 | 2,307.69 | 0.26 |
| SALARIES & WAGES - R & D | 2,730.77 | 2.69 | 2,730.77 | 0.30 |
| INSUR, HEALTH - ADMIN | (172.31) | (0.17) | (172.31) | (0.02) |
| INSUR, HEALTH - R & D | (152.31) | (0.15) | (152.31) | (0.02) |
| INSUR, LIFE - R & D | 0.00 | 0.00 | 0.00 | 0.00 |
| INSUR - AFLAC - ADMIN | (24.06) | (0.02) | (24.06) | (0.00) |
| INSUR - AFLAC - R&D | (133.19) | (0.13) | (133.19) | (0.01) |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA TAX EXPENSE - ADMIN | 161.51 | 0.16 | 161.51 | 0.02 |
| FICA TAX EXPENSE - R & D | 187.01 | 0.18 | 187.01 | 0.02 |
| BANK CHARGES - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE - ADMIN | 303.63 | 0.30 | 303.63 | 0.03 |
| OPERATING SUPPLIES - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| OPERATING SUPPLIES - PRODUCTIO | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL SERVICES | 288.01 | 0.28 | 288.01 | 0.03 |
| LEGAL FEES - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| RENT, OFFICE - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, OTHER - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE, CELL - R & D | 0.00 | 0.00 | 0.00 | 0.00 |
| UTILITIES - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| INTEREST EXPENSE - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Total Expenses | 5,271.18 | 5.19 | 5,271.18 | 0.59 |
|  |  |  |  |  |
| Net Income | ($ 9,074.29) | (8.94) | ($ 9,074.29) | (1.01) |

# DEBTORS' EXHIBIT 14

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**Month:** _____

**CASH RECEIPTS DETAIL**          **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       |             | $      |

**Total Cash Receipts**          $ _____ 0 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*
*Debtor may substitute self-prepared cash receipts statement for this form.*

PAGE 8
Rev. 11/2012

DEBTORS' EXHIBIT 14

**DEBTOR:** _____        **CASE NO:** _____

### Form 2-H-2
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**CASH DISBURSEMENTS DETAIL**        **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 8/29/2025 0:00 | | Carefirst | Health Insurance | $ 4524.7 |

**Total Cash Disbursements**        $ _____0 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*
*Debtor may substitute self-prepared cash disbursements statement for this form.*

PAGE 9
Rev. 11/2012

## DEBTORS' EXHIBIT 14

Case 25-18000   Doc 46   Filed 12/18/25   Page 24 of 50
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM4-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3lt/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |

DEBTORS' EXHIBIT 14

Case 25-18000    Doc 46    Filed 12/18/25    Page 25 of 50
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GrainTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GrainTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Vierra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Standard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-I/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |

DEBTORS' EXHIBIT 14

Case 25-18000    Doc 46    Filed 12/18/25    Page 26 of 50
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Dairyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutri | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IIDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |

# DEBTORS' EXHIBIT 14

Case 25-18000 Doc 46 Filed 12/18/25 Page 27 of 50
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/30/24 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/24 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/IShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/WoodsHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |

DEBTORS' EXHIBIT 14

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /INV-007 | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-2LT/Nutrie | | | | 1.00 | | 1.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 500.00 | | 500.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | | 113.00 |

DEBTORS' EXHIBIT 14

Case 25-18000    Doc 46    Filed 12/18/25    Page 29 of 50
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-2LT/RockRive | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-1LT/NuseedCa | | | | 50.00 | 50.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-3LT/Alliance | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 11/26/24 | 24-1126-2LT/LumanAna | | | | 62.85 | 62.85 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/16/24 | 24-1216-1LT/Prah/232 | | | | 17,898.00 | 17,898.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/24 | 24-1220-2LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-1LT/Cumberl | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |

DEBTORS' EXHIBIT 14

Case 25-18000    Doc 46    Filed 12/18/25    Page 30 of 50
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/119-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | 17,710.00 | | | | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | 24,000.00 | | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | 260.79 | | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | 13,642.50 | | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | 13,000.00 | | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | 260.79 | | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | 18,153.12 | | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | 24,000.00 | | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | 30,000.00 | | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | 487.50 | | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | 25.00 | | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245Chinc | 17,200.00 | | | | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | 487.50 | | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/15/25 | 25-0715-1LT/OC315Bra | | | 7,153.27 | | 7,153.27 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/28/25 | 25-0728-1LT/RobG. | 50.00 | | | | 50.00 |
| BLUE SUN SCIENTIFIC | 7/28/25 | 25-0728-2LT/Shouldic | 12,800.00 | | | | 12,800.00 |
| BLUE SUN SCIENTIFIC | 7/29/25 | 25-0729-4LT/BlueSun | 375.00 | | | | 375.00 |
| BLUE SUN SCIENTIFIC | 8/5/25 | 25-0805-1LT/AMPCS | 450.00 | | | | 450.00 |
| BLUE SUN SCIENTIFIC | 8/11/25 | 25-0811-1LT/RockRive | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/11/25 | 25-0811-2LT/UnTenne | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-1LT/CumVall | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-5LT/Gatlin | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | 1,300.00 | | | | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-2LT/SoluxLab | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Strafor | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-5LT/Chandler | 361.70 | | | | 361.70 |
| BLUE SUN SCIENTIFIC | 8/25/25 | 25-0825-2LT/FirstDis | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-I- | 162.50 | | | | 162.50 |

DEBTORS' EXHIBIT 14

Case 25-18000   Doc 46   Filed 12/18/25   Page 31 of 50
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-2LT/Sierra | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-3LT/USDA AF | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | 40,975.00 | | | | 40,975.00 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-2LT/Dairylan | 487.50 | | | | 487.50 |
| BLUE SUN SCIENTIFIC | | | 94,146.70 | 132,120.47 | 877,176.50 | | 1,103,443.67 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | 1,763.45 | | | | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | 1,065.00 | | | | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOV | 750.00 | | | | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | 3,500.00 | | | | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | 650.00 | | | | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | 50.00 | | | | 50.00 |
| Calico Scientific | | | 7,778.45 | | | | 7,778.45 |
| | | | | | | | |
| NORDSON BENELUX B.V | 8/25/25 | 25-0825-1LT | 250.00 | | | | 250.00 |
| NORDSON BENELUX B.V | | | 250.00 | | | | 250.00 |
| | | | | | | | |
| NORDSON CORPORATION | 7/29/25 | 25-0729-1LT | 557.85 | | | | 557.85 |
| NORDSON CORPORATION | 8/14/25 | 25-0814-1LT | 557.85 | | | | 557.85 |
| NORDSON CORPORATION | 8/18/25 | 25-0818-3LT | 557.85 | | | | 557.85 |
| NORDSON CORPORATION | 8/18/25 | 25-0818-4LT | 17,935.00 | | | | 17,935.00 |
| NORDSON CORPORATION | | | 19,608.55 | | | | 19,608.55 |
| | | | | | | | |
| Scientific Cell Company | 6/3/25 | 25-0603-1LT | | | 1,580.00 | | 1,580.00 |
| Scientific Cell Company | 6/3/25 | 25-0603-2LT | | | 395.00 | | 395.00 |
| Scientific Cell Company | | | | | 1,975.00 | | 1,975.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 7/15/25 | 25-0715-2LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | 8/8/25 | 25-0808-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | 8/20/25 | 25-0820-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | | | 22,800.00 | | | | 22,800.00 |
| | | | | | | | |
| UAS | 7/30/25 | 25-0730-1LT | 11,397.00 | | | | 11,397.00 |

10/28/2025 at 1:36 PM

DEBTORS' EXHIBIT 14

Case 25-18000    Doc 46    Filed 12/18/25    Page 32 of 50
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Aug 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| UAS | 8/7/25 | 25-0807-1LT | 11,397.00 | | | | 11,397.00 |
| UAS | 8/29/25 | 25-0829-1LT | 6,007.35 | | | | 6,007.35 |
| UAS | | | 28,801.35 | | | | 28,801.35 |
| | | | 173,385.05 | | 134,095.47 | 877,176.50 | 1,184,657.02 |

DEBTORS' EXHIBIT 14

10/28/2025 at 1:36 PM

Case 25-18000   Doc 46   Filed 12/18/25   Page 33 of 50

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Check Register

For the Period From Aug 29, 2025 to Aug 31, 2025

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 25-0829 pd | 8/29/25 | CARE FIRST BLUECROSS BLUESHIELI | 10100-00 | 4,524.70 |
| Total | | | | 4,524.70 |

10/28/2025 at 1:39 PM

DEBTORS' EXHIBIT 14

**Sandy Spring Bank**

A Division of Atlantic Union Bank

Last statement: July 31, 2025
This statement: August 31, 2025
Total days in statement period: 31

Page 1 of 3
16-01
(7)

Direct inquiries to:
800-399-5919

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD SUITE H
JESSUP MD 20794-9372

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

*WHILE SANDY SPRING BANK (SSB) HAS LEGALLY MERGED INTO ATLANTIC UNION BANK (AUB), THE PROCESS OF COMBINING OUR SYSTEMS IS ONGOING. PLEASE BE AWARE THAT AS EACH SSB ATM TRANSITIONS TO AUB'S ATM NETWORK, ITS CUTOFF TIME WILL CHANGE FROM 7:00 PM ET TO 4:00 PM ET. THEN ON 8/11/25, THE ATM CUTOFF TIME WILL CHANGE TO 6:00 PM ET.*

## Flex Business Checking Plus

| Account number | XX-XXXX16-01 | Beginning balance | $72,004.49 |
| Enclosures | 7 | Total additions | 47,743.98 |
| Low balance | $43,395.84 | Total subtractions | 58,589.79 |
| Average balance | $55,853.15 | Ending balance | $61,158.68 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 27329 | 08-04 | 1,248.75 | 27333 | 08-04 | 502.57 |
| 27330 | 08-04 | 5,850.00 | 27334 | 08-07 | 3,380.00 |
| 27331 | 08-04 | 5,445.00 | 27335 | 08-07 | 2,000.00 |
| 27332 | 08-06 | 640.00 | | | |

**DEBITS**

| Date | Description | Subtractions |
|------|-------------|--------------|
| 08-01 | ' ACH Withdrawal | 2,868.55 |
| | INNOVATIVE TECH PAYMENT 250801 | |
| 08-05 | ' Cash Mgmt Trsfr Dr | 13,500.00 |
| | REF 2170837L FUNDS TRANSFER TO DEP 1543158301 | |
| | FROM TO PAYROLL PD 081425 | |
| 08-05 | ' Cash Mgmt Trsfr Dr | 2,058.00 |
| | REF 2170840L FUNDS TRANSFER TO DEP 1543157501 | |
| | FROM REMAINING JULY 2025 RENT | |
| 08-05 | ' ACH Withdrawal | 566.06 |
| | REPUBLICSERVICES RSIBILLPAY 250805 | |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# DEBTORS' EXHIBIT 14



## Sandy Spring Bank
### A Division of Atlantic Union Bank

INNOVATIVE TECHNOLOGIES GROUP & CO LTD                     Page 2 of 3
August 31, 2025                                                     16-01

| Date | Description | Subtractions |
|------|-------------|-------------|
| 08-05 | ' ACH Withdrawal | 1,751.29 |
|  | BALTIMORE GAS AN BILLPAY 250805 | |
| 08-05 | ' ACH Withdrawal | 1,571.98 |
|  | INNOVATIVE TECH PAYMENT 250805 | |
| 08-06 | ' ACH Withdrawal | 579.94 |
|  | COMCAST-XFINITY CABLE SVCS 250806 | |
| 08-06 | ' Total Service Charge | 130.00 |
|  | FEE BASED ACTIVITY FOR 07/25 | |
| 08-07 | ' ACH Withdrawal | 104.23 |
|  | ONLAC INS PREM 250807 | |
| 08-07 | ' ACH Withdrawal | 787.65 |
|  | ATT PAYMENT 250807 | |
| 08-07 | ' ACH Withdrawal | 854.87 |
|  | GUARDIAN/BERKSH INS. PREM. 250807 | |
| 08-07 | ' ACH Withdrawal | 1,222.09 |
|  | UPSBILLCTR PAYMENT Log in to the UPS | |
|  | Billing Center for payment details. | |
| 08-07 | ' ACH Withdrawal | 1,500.00 |
|  | WELLS FARGO CARD CCPYMT 250807 | |
| 08-07 | ' ACH Withdrawal | 7,400.00 |
|  | INNOVATIVE TECH PAYMENT 250807 | |
| 08-08 | ' ACH Withdrawal | 147.87 |
|  | ReadyRefresh ECHECKPAY 250808 | |
|  | 8730002052 | |
| 08-13 | ' ACH Withdrawal | 999.80 |
|  | THE HARTFORD INSPMTCL 250813 | |
|  | 14015546 | |
| 08-13 | ' ACH Withdrawal | 1,240.67 |
|  | THE HARTFORD INSPMTCL 250813 | |
|  | 14023647 | |
| 08-18 | ' ACH Withdrawal | 1,240.67 |
|  | THE HARTFORD RETRY PYMT 250813 | |
|  | 14023647 | |
| 08-18 | ' ACH Withdrawal | 999.80 |
|  | THE HARTFORD RETRY PYMT 250813 | |
|  | 14015546 | |

**CREDITS**

| Date | Description | Additions |
|------|-------------|-----------|
| 08-05 | ' ACH Credit | 747.50 |
|  | BLUE SUN SCIENTI PAYMENT 25-0603-2LT | |
| 08-05 | ' ACH Credit | 12,423.00 |
|  | BLUE SUN SCIENTI PAYMENT 25-0217-1LT NUSEED | |
|  | BALANCE | |
| 08-07 | ' Deposit | 315.00 |
| 08-07 | ' Deposit | 12,014.70 |

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# DEBTORS' EXHIBIT 14

**Sandy Spring Bank**

A Division of Atlantic Union Bank

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
August 31, 2025

Page 3 of 3
16-01

| Date | Description | Additions |
|------|-------------|-----------|
| 08-13 | ' ACH Credit | 14,306.96 |
| | NORDSON EDI/ACH 250813 | |
| | 990020990233852 | |
| 08-14 | ' Return Item | 999.80 |
| | THE HARTFORD INSPMTCL 250813 | |
| | 14015546 CHECK | |
| 08-14 | ' Return Item | 1,240.67 |
| | THE HARTFORD INSPMTCL 250813 | |
| | 14023647 CHECK | |
| 08-19 | ' Return Item | 999.80 |
| | THE HARTFORD RETRY PYMT 250813 | |
| | 14015546 CHECK | |
| 08-19 | ' Return Item | 1,240.67 |
| | THE HARTFORD RETRY PYMT 250813 | |
| | 14023647 CHECK | |
| 08-27 | ' ACH Credit | 1,081.92 |
| | NORDSON EDI/ACH 250827 | |
| | 990020990242262 | |
| 08-27 | ' Intl Wire IN | 2,373.96 |
| | 202508270005710 NORDSON BENELUX BVBERGERSTRAAT 10 62 | |
| | ATTN.: FOREIGN EXC | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 72,004.49 | 08-06 | 48,462.85 | 08-14 | 57,702.80 |
| 08-01 | 69,135.94 | 08-07 | 43,543.71 | 08-18 | 55,462.33 |
| 08-04 | 56,089.62 | 08-08 | 43,395.84 | 08-19 | 57,702.80 |
| 08-05 | 49,812.79 | 08-13 | 55,462.33 | 08-27 | 61,158.68 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# DEBTORS' EXHIBIT 14



**Check # 27329 - $1,248.75 - Presented: 08/04/2025**



**Check # 27329 - $1,248.75 - Presented: 08/04/2025**



**Check # 27330 - $5,850.00 - Presented: 08/04/2025**



**Check # 27330 - $5,850.00 - Presented: 08/04/2025**



**Check # 27331 - $5,445.00 - Presented: 08/04/2025**



**Check # 27331 - $5,445.00 - Presented: 08/04/2025**



**Check # 27332 - $640.00 - Presented: 08/06/2025**



**Check # 27332 - $640.00 - Presented: 08/06/2025**



**Check # 27333 - $502.57 - Presented: 08/04/2025**



**Check # 27333 - $502.57 - Presented: 08/04/2025**



**Check # 27334 - $3,380.00 - Presented: 08/07/2025**



**Check # 27334 - $3,380.00 - Presented: 08/07/2025**

DEBTORS' EXHIBIT 14

**Check # 27335 - $2,000.00 - Presented:**
**08/07/2025**

**Check # 27335 - $2,000.00 - Presented:**
**08/07/2025**

DEBTORS' EXHIBIT 14

## Sandy Spring Bank

A Division of Atlantic Union Bank

Last statement: July 31, 2025
This statement: August 31, 2025
Total days in statement period: 31

Page 1 of 2
███████83-01
(0)

Direct inquiries to:
800-399-5919

INNOVATIVE TECHNOLOGIES GROUP & CO
PAYROLL ACCOUNT
8017 DORSEY RUN RD SUITE H
JESSUP MD 20794-9372

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD  20832

---

*WHILE SANDY SPRING BANK (SSB) HAS LEGALLY MERGED INTO ATLANTIC UNION BANK (AUB), THE PROCESS OF COMBINING OUR SYSTEMS IS ONGOING. PLEASE BE AWARE THAT AS EACH SSB ATM TRANSITIONS TO AUB'S ATM NETWORK, ITS CUTOFF TIME WILL CHANGE FROM 7:00 PM ET TO 4:00 PM ET. THEN ON 8/11/25, THE ATM CUTOFF TIME WILL CHANGE TO 6:00 PM ET.*

---

## Flex Business Checking

| | | | |
|---|---|---|---|
| Account number | ███████83-01 | Beginning balance | $1,784.24 |
| Low balance | $1,784.24 | Total additions | 40,117.61 |
| Average balance | $12,452.85 | Total subtractions | 26,891.76 |
| | | Ending balance | $15,010.09 |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 08-08 | ' ACH Withdrawal | 274.15 |
| | ADP PAYROLL FEES ADP FEES 250808 | |
| | 797100217092 | |
| 08-13 | ' ACH Withdrawal | 3,808.26 |
| | ADP Tax ADP Tax 250813 | |
| | RWV35 081417A01 | |
| 08-13 | ' ACH Withdrawal | 9,356.54 |
| | ADP WAGE PAY WAGE PAY 250813 | |
| | 942235822593V35 | |
| 08-18 | ' ACH Withdrawal | 3,808.26 |
| | ADP Tax ADP Tax 250818 | |
| | RWV35 3746543VV | |
| 08-18 | ' ACH Withdrawal | 9,356.54 |
| | ADP WAGE PAY RETRY PYMT 250818 | |
| | 160079029437V35 | |
| 08-22 | ' ACH Withdrawal | 288.01 |
| | ADP PAYROLL FEES ADP FEES 250822 | |
| | 926538739838 | |

# DEBTORS' EXHIBIT 14

Printset Check E-Statements - 08/29/2025



Sandy Spring Bank

A Division of Atlantic Union Bank

INNOVATIVE TECHNOLOGIES GROUP & CO
August 31, 2025

Page 2 of 2
███████83-01

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 08-05 | ' Cash Mgmt Trsfr Cr | 13,500.00 |
| | REF 2170837L FUNDS TRANSFER FRMDEP 1543151601 | |
| | FROM TO PAYROLL PD 081425 | |
| 08-14 | ' Return Item | 3,808.26 |
| | ADP Tax ADP Tax 250813 | |
| | RWV35 081417A01 CHECK | |
| 08-14 | ' Return Item | 9,356.54 |
| | ADP WAGE PAY WAGE PAY 250813 | |
| | 942235822593V35 CHECK | |
| 08-19 | ' Return Item | 3,808.26 |
| | ADP Tax ADP Tax 250818 | |
| | RWV35 3746543VV CHECK | |
| 08-19 | ' Return Item | 9,356.54 |
| | ADP WAGE PAY RETRY PYMT 250818 | |
| | 160079029437V35 CHECK | |
| 08-25 | ' Return Item | 288.01 |
| | ADP PAYROLL FEES ADP FEES 250822 | |
| | 926538739638 CHECK | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 1,784.24 | 08-13 | 1,845.29 | 08-19 | 15,010.09 |
| 08-05 | 15,284.24 | 08-14 | 15,010.09 | 08-22 | 14,722.08 |
| 08-08 | 15,010.09 | 08-18 | 1,845.29 | 08-25 | 15,010.09 |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# DEBTORS' EXHIBIT 14

# Initiate Business Checking<sup>SM</sup>

August 31, 2025 ∎ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:

DEBTORS' EXHIBIT 14



- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

**Remember, it's your information. Share it wisely.**

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $581.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 8/31** | **$581.93** |



Account number: ████████ 6425 (primary account)

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████

For Wire Transfers use
Routing Number (RTN): ████████

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Average ledger balance | $1,000.00 | $582.00 ☐ |
| • Minimum daily balance | $500.00 | $581.93 ☑ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

DEBTORS' EXHIBIT 14

August 31, 2025 ■ Page 3 of 4



 ✓ IMPORTANT ACCOUNT INFORMATION

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

DEBTORS' EXHIBIT 14



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into                        $ _____
your account which are not                       $ _____
shown on your statement.                       + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL  $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance show in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .   $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount  $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# DEBTORS' EXHIBIT 14

# Business Market Rate Savings



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:
- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

DEBTORS' EXHIBIT 14



Remember, it's your information. Share it wisely.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $680.51 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 8/31** | **$680.52** |

Account number: ████ 6412 (primary account)

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████

For Wire Transfers use
Routing Number (RTN): ████

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $680.51 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.05 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 8/29 | Interest Payment | 0.01 | | 680.52 |
| **Totals** | | **$0.01** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $5.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following each fee period | | | |
| • Minimum daily balance | $300.00 | $680.51 | ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

DEBTORS' EXHIBIT 14



---

Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

DEBTORS' EXHIBIT 14



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                      $ _____
register or transfers into                          $ _____
your account which are not                          $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# DEBTORS' EXHIBIT 14



**FOR INQUIRIES CALL:** LAUREL OFFICE
(301) 483-9201

00   0 03012M NM  017

000000                                    N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**

| ACCOUNT TYPE | |
|---|---|
| **M&T ADVANCED BUSINESS CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 2163 | 08/01/25 - 08/31/25 |

| | |
|---|---|
| BEGINNING BALANCE | $626.95 |
| DEPOSITS & CREDITS | 34,000.00 |
| LESS CHECKS & DEBITS | 30,932.96 |
| LESS SERVICE CHARGES | 25.00 |
| ENDING BALANCE | $3,668.99 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 08/01/2025 | BEGINNING BALANCE | | | $626.95 |
| 08/04/2025 | CONNECTYOURCARE OPTUMCLAIM  753 | | $27.59 | 599.36 |
| 08/06/2025 | DEPOSIT | $2,000.00 | | 2,599.36 |
| 08/08/2025 | SERVICE CHARGE FOR ACCOUNT ▇▇▇2163 | | 25.00 | 2,574.36 |
| 08/13/2025 | AMERICAN GEN LIF INS_PAYMT 000715579863 | | 303.63 | 2,270.73 |
| 08/18/2025 | CONNECTYOURCARE ADMIN-FEES  753 | | 22.00 | 2,248.73 |
| 08/27/2025 | INCOMING FEDWIRE FUNDS TRANSFER Blue Sun Scientific, LLC | 32,000.00 | | |
| 08/27/2025 | OUTGOING FEDWIRE FUNDS TRANSFER BRANCH ADP | | 13,164.80 | 21,083.93 |
| 08/29/2025 | AMERICAN GEN LIF INS_PAYMT 000702655722 | | 303.63 | |
| 08/29/2025 | ADP Tax ADP Tax        RWV35 082918A01 | | 3,606.18 | |
| 08/29/2025 | CAREFIRST BCBS CF PREMIUM   BTX4-0001 | | 4,524.70 | |
| 08/29/2025 | ADP WAGE PAY WAGE PAY     320063490922V35 | | 8,980.43 | 3,668.99 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 0 | |

DEBTORS EXHIBIT 14

## HOW TO BALANCE YOUR M&T BANK ACCOUNT

### TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

### TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 1 | $ | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| SUBTOTAL OF COLUMN 1 | $ | |

| OUTSTANDING CHECKS AND OTHER DEBITS | | |
|---|---|---|
| NUMBER | AMOUNT | |
| 13 | $ | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| SUBTOTAL OF COLUMN 2 | | |
| SUBTOTAL OF COLUMN 1 + | | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ | |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** — **Enter the total of STEPS 5 & 6.**
$

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.
$
This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

©2016 M&T Bank. Member FDIC.

## DEBTORS' EXHIBIT 14