# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   Maryland

In Re.  The Innovative Technologies Group & Co., Ltd          §          Case No.   25-18000
                                                             §
_____          §
                    Debtor(s)          §
                                       §          ☐ Jointly Administered

## Monthly Operating Report                                      Chapter 11

Reporting Period Ended: 09/30/2025                    Petition Date: 08/29/2025

Months Pending: 1                                     Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:                  Accrual Basis  ⦿          Cash Basis  ◯

Debtor's Full-Time Employees (current):                          5

Debtor's Full-Time Employees (as of date of order for relief):    5

## Supporting Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☒          Accounts receivable aging
☒          Postpetition liabilities aging
☐          Statement of capital assets
☐          Schedule of payments to professionals
☐          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt                                    Robert R. Wilt
Signature of Responsible Party                        Printed Name of Responsible Party
12/18/2025
Date
                                                      8017 Dorsey Run Road, Suite H, Jessup, MD 20794
                                                      Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

# DEBTORS' EXHIBIT 15

| Debtor's Name | The Innovative Technologies Group & Co., Ltd | | Case No. | 25-18000 |
|---|---|---|---|---|

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $73,824 | |
| b. | Total receipts (net of transfers between accounts) | $53,627 | $53,627 |
| c. | Total disbursements (net of transfers between accounts) | $61,688 | $61,688 |
| d. | Cash balance end of month (a+b-c) | $65,763 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $61,688 | $61,688 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $1,328,530 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,011,271 |
| c. | Inventory     (Book ⦿   Market ◯   Other ◯   (attach explanation)) | $137,073 |
| d | Total current assets | $2,240,185 |
| e. | Total assets | $3,700,906 |
| f. | Postpetition payables (excluding taxes) | $1,506 |
| g. | Postpetition payables past due (excluding taxes) | $303 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $1,506 |
| k. | Prepetition secured debt | $535,378 |
| l. | Prepetition priority debt | $48,787 |
| m. | Prepetition unsecured debt | $11,316,796 |
| n. | Total liabilities (debt) (j+k+l+m) | $11,902,467 |
| o. | Ending equity/net worth (e-n) | $-8,201,561 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $96,727 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $42,913 | |
| c. | Gross profit (a-b) | $53,814 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $27,332 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $542 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $25,940 | $16,867 |

DEBTORS' EXHIBIT 15

Debtor's Name  The Innovative Technologies Group & Co., Ltd        Case No.  25-18000

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | Wolff & Orenstein, LLC | Lead Counsel | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                        3

# DEBTORS' EXHIBIT 15

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |

DEBTORS' EXHIBIT 15

Debtor's Name The Innovative Technologies Group & Co., Ltd       Case No. 25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)   *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

DEBTORS' EXHIBIT 15

Debtor's Name The Innovative Technologies Group & Co., Ltd    Case No. 25-18000

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)    6

DEBTORS' EXHIBIT 15

Debtor's Name The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

DEBTORS' EXHIBIT 15

Debtor's Name  The Innovative Technologies Group & Co., Ltd            Case No.  25-18000

| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $1,321 | $1,321 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions) — Yes ◯  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) — Yes ◯  No ⦿

c. Were any payments made to or on behalf of insiders? — Yes ◯  No ⦿

d. Are you current on postpetition tax return filings? — Yes ⦿  No ◯

e. Are you current on postpetition estimated tax payments? — Yes ⦿  No ◯

f. Were all trust fund taxes remitted on a current basis? — Yes ⦿  No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ◯  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ⦿  No ◯  N/A ◯

i. Do you have:  Worker's compensation insurance? — Yes ⦿  No ◯

  If yes, are your premiums current? — Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

  Casualty/property insurance? — Yes ⦿  No ◯

  If yes, are your premiums current? — Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

  General liability insurance? — Yes ⦿  No ◯

  If yes, are your premiums current? — Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◯  No ⦿

k. Has a disclosure statement been filed with the court? — Yes ◯  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ⦿  No ◯

DEBTORS' EXHIBIT 15

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No. 25-18000

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


/s/ Robert R. Wilt                                        Robert R. Wilt
Signature of Responsible Party                           Printed Name of Responsible Party

President                                                12/18/2025
Title                                                    Date

DEBTORS' EXHIBIT 15

Debtor's Name The Innovative Technologies Group & Co., Ltd          Case No. 25-18000



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

DEBTORS' EXHIBIT 15

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                     11

# DEBTORS' EXHIBIT 15

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000



PageThree



PageFour

DEBTORS' EXHIBIT 15

**DEBTOR:**   The Innovative Technologies Group & Co. **CASE NUMBER:**   25-18000

## OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
## MONTHLY OPERATING REPORT
## CHAPTER 11 - BUSINESS DEBTORS
### Form 2-A
## COVER SHEET AND QUESTIONNAIRE

For Month Ended   30-Sep-25

Accounting Method: [X] Accrual Basis   [ ] Cash Basis

### *THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---:|---|
| [X] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |

*Submit the form or attach one generated by company's accounting system*

| | | | |
|:---:|:---:|:---:|---|
| [X] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

### QUESTIONNAIRE

| Please answer the questions below: | Yes | No |
|---|:---:|:---:|
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | X | |
| 6. Did you deposit all receipts into your DIP account this month? | | X |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.*

**Executed on:** 12/18/25   **Print Name:** Robert R. Wolt

**Signature:** *[signature]*

**Title:** President

Rev. 11/2012

## DEBTORS' EXHIBIT 15

**DEBTOR:**  The Innovative Technologies Group & Co.,     **CASE NO:**     25-18000

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended:          #

| CASH FLOW SUMMARY | | Current Month |
|---|---|---|

**1. Beginning Cash Balance**                                    73,824  (1)

2. Cash Receipts
| | | |
|---|---|---|
| Operations | 53,627 | |
| Sale of Assets | - | |
| Loans/advances | - | |
| Other | - | |
| Total Cash Receipts | $ 53,627 | |

3. Cash Disbursements
| | |
|---|---|
| Operations | 49,320 |
| Owner / Officer disbursements | 12,369 |
| Debt Service/Secured loan payment | - |
| Professional fees/U.S. Trustee fees | - |
| Other | - |
| Total Cash Disbursements | $ 61,689 |

4. Net Cash Flow (Total Cash Receipts less
   Total Cash Disbursements)                                     (8,062)

**5. Ending Cash Balance (to Form 2-F)**                   $      65,762  (2)

| CASH BALANCE SUMMARY | Financial Institution | Book Balance<br>At End of the Month |
|---|---|---|
| Petty Cash | | $            - |
| DIP Operating Account | Atlantic Union Bank | 15,596 |
| DIP Payroll Account | Atlantic Union Bank | 38,163 |
| Other Account | | 12,004 |
| TOTAL (must agree with Ending Cash Balance above) | | $      65,762  (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*    Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

| NARRATIVE |
|---|

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors,
or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in
the financial statements, and any significant changes in the financial condition of the debtor which have occurred
subsequent to the report date.

PAGE 2
Rev. 11/2012

## DEBTORS' EXHIBIT 15

**DEBTOR:** The Innovative Technologies Group & Co., Ltd     **CASE:** 25-18000

**Form 2-C**

**For Month Ended:** 9/30/25

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | $ - | | | $ - |
| Federal | | 1,908 | 1,908 | - |
| State | - | 1,448 | 1,448 | - |
| Local | - | - | | - |
| FICA Tax Withheld | - | 1,692 | 1,692 | - |
| Employer's FICA Tax | - | 1,692 | 1,692 | - |
| Unemployment Tax | | | | |
| Federal | - | 4 | 4 | - |
| State | - | 2 | 2 | - |
| Sales, Use & Excise Taxes | - | - | | - |
| Property Taxes | - | - | | - |
| Other: | - | - | | - |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ 6,746 | $ 6,746 | $ - |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ 159,440.00 | $ 1,506.24 |
| 30 to 60 days | 0.00 | 303.57 |
| 61 to 90 days | | |
| 91 to 120 days | 0.00 | |
| Over 120 days | | |
| **Total Post Petition** | 159,440.00 | |
| **Pre Petition Amounts in Accounts Receivable** | 1,072,173.03 | |
| **Total Accounts Receivable** | $ 1,231,613.03 | |
| **Total Post Petition Accounts Payable** | | $ 1,809.81 |

*\* Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

DEBTORS' EXHIBIT 15

**DEBTOR:**        The Innovative Technologies Group & Co., Ltd   **CASE NO:**        25-18000

### Form 2-D
### DISBURSEMENT SUMMARY
#### For the Month Ended:            9/30/2025

Total Disbursements from Operating Account (Note 1)            $            4,412

Total Disbursements from Payroll Account (Note 2)            $            33,189

Total Disbursements from any other Account (Note 3)            $            24,088

Grand Total            $            61,689

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999....... | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

PAGE 4

Rev. 11/2012

## DEBTORS' EXHIBIT 15

**DEBTOR:** The Innovative Technologies Group & Co., Ltd    **CASE NO:** 25-18000

### Form 2-E
## INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: 2025 | | | Year: | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| Jan | - | - | - | | | - |
| Feb | - | - | - | | | - |
| Mar | - | - | - | | | - |
| Apr | - | - | - | | | - |
| May | - | - | - | | | - |
| Jun | - | - | - | | | - |
| Jul | - | - | - | | | - |
| Aug | - | - | - | | | - |
| Sep | 53,627 | 61,189 | (7,562) | | | - |
| Oct | | | - | | | - |
| Nov | | | - | | | - |
| Dec | | | - | | | - |
| TOTAL | 53,627 | 61,189 | (7,562) | - | - | - |

PAGE 5
Rev. 11/2012

## DEBTORS' EXHIBIT 15

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month: <u>Sep-25</u>

**CASH RECEIPTS DETAIL**          **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Payer | Description | | Amount |
|------|-------|-------------|---|--------|
| 9/9/2025 | UAS | Payment for Goods | $ | 11397 |
| 9/9/2025 | UAS | Payment for Goods | | 11397 |
| 9/10/2025 | NORDON CORPORATION | Payment for Goods | | 557.85 |
| 9/17/2025 | UAS | Payment for Goods | | 6007.35 |
| 9/24/2025 | NORDON CORPORATION | Payment for Goods | | 19050.7 |

Total Cash Receipts          $ _____0_ (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*
*    Debtor may substitute self-prepared cash receipts statement for this form.*

PAGE 8
Rev. 11/2012

# DEBTORS' EXHIBIT 15

**DEBTOR:** _____     **CASE NO:** _____

### Form 2-H-2
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**CASH DISBURSEMENTS DETAIL**     **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 9/11/2025 0:00 | | ADP | Payroll Taxes | $ 3373.11 |
| 9/11/2025 0:00 | | ADP | Payroll Fees | 274.15 |
| 9/11/2025 0:00 | | ADP | Payroll Salary | 7931.17 |
| 9/19/2025 0:00 | | ADP | Payroll Fees | 520.01 |
| 9/25/2025 0:00 | | ADP | Payroll Taxes | 3372.17 |
| 9/25/2025 0:00 | | ADP | Payroll Salary | 7925.61 |
| 9/26/2025 0:00 | | ADP | Payroll Fees | 202.9 |
| 9/30/2025 0:00 | | Claims Connect Your Care | Insurance | 230 |
| 9/8/2025 0:00 | | | Service Charge | 95 |
| 9/9/2025 0:00 | | | Life Insurance | 104.23 |
| 9/11/2025 0:00 | | AT&T | Phone | 727.65 |
| 9/11/2025 0:00 | | COMCAST | Internet | 1162.57 |
| 9/11/2025 0:00 | | AFLAC | Insurance | 768.28 |
| 9/11/2025 0:00 | | AFLAC | Insurance | 768.28 |
| 9/11/2025 0:00 | | RENT TO ITPROP | Rent | 4358 |
| 9/11/2025 0:00 | | REPUBLIC SERVICES #050 | Garbage | 566.06 |
| 9/11/2025 0:00 | | UNITED PARCEL SERVICE | Shipping | 191.7 |
| 9/11/2025 0:00 | | UNITED PARCEL SERVICE | Shipping | 73.31 |
| 9/15/2005 | | LOC INTEREST PAYMENT | Interest | 533.3 |
| 9/16/2025 0:00 | | MIL-SPEC PAINTING, INC | Cost of Goods | 1600 |
| 9/16/2025 0:00 | | HT MACHINE SHOP, LLC | Cost of Goods | 7180 |
| 9/16/2025 0:00 | | WELLS FARGO | Credit Card | 2500 |
| 9/16/2025 0:00 | | THE HARTFORD | Insurance | 1240.67 |
| 9/16/2025 0:00 | | THE HARTFORD | Insurance | 999.8 |
| 9/16/2025 0:00 | | BGE | Utilities | 3188.57 |
| 9/17/2025 0:00 | | DORSEY RUN CONDOMINIU | Association Fees | 647.42 |
| 9/17/2025 0:00 | | EDWARD JONES | Employee Benefits | 1156.89 |
| 9/18/2025 0:00 | | DIGI-KEY CORPORATION | Cost of Goods | 1068.95 |
| 9/19/2025 0:00 | | GPD OPTOELECTRONICS | Cost of Goods | 1760 |
| 9/24/2025 0:00 | | KOFORD ENGINNEERING, L | Cost of Goods | 2498.28 |
| 9/30/2025 0:00 | | ITPROP | Rent | 4358 |
| 9/30/2025 0:00 | | PPT FEE | Bank Fee | 53.56 |
| | | | **Total Cash Disbursements** | $ 61429.64 (1) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*
   *Debtor may substitute self-prepared cash disbursements statement for this form.*

PAGE 9
Rev. 11/2012

### DEBTORS' EXHIBIT 15

Case 25-18000   Doc 47   Filed 12/18/25   Page 20 of 57

**INNOVATIVE TECHNOLOGIES GROUP COMPANY**

General Ledger

For the Period From Aug 29, 2025 to Sep 30, 2025

Filter Criteria includes: 1) IDs: 10700-00; 10700-00. Report order is by ID. Report is printe

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/8/25 | 25-0908 svc chg | GENJ | TOTAL SVC CHARGE | | 95.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/9/25 | 25-0909 onlac | GENJ | LIFE INSURANCE LF | | 104.23 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/11/25 | 8MD7CSR1R05VV4T | CDJ | AT&T MOBILITY | | 727.65 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/11/25 | 21542046223 | CDJ | COMCAST | | 1,162.57 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/11/25 | DTJ18039133091120250 | CDJ | AFLAC | | 768.28 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/11/25 | DTJ18367570911120250 | CDJ | AFLAC | | 768.28 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/11/25 | 25-09 RENT | GENJ | RENT TO ITPROP | | 4,358.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/11/25 | 526013157052 | CDJ | REPUBLIC SERVICES #050 | | 566.06 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/11/25 | 100059674297 | CDJ | UNITED PARCEL SERVICE | | 191.70 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/11/25 | 100059674269 | CDJ | UNITED PARCEL SERVICE | | 73.31 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/15/25 | 25-0915 LOC INT | GENJ | LOC INTEREST PAYMENT | | 533.30 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/16/25 | 27336 | CDJ | MIL-SPEC PAINTING, INC | | 1,600.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/16/25 | 27337 | CDJ | HT MACHINE SHOP, LLC | | 7,180.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/16/25 | 25-0916 CC PMT | CDJ | WELLS FARGO | | 2,500.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/16/25 | 25-0916 ACH | CDJ | THE HARTFORD | | 1,240.67 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/16/25 | 25-0916 W ACH | CDJ | THE HARTFORD | | 999.80 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/16/25 | 25-0916 BGE ACH | CDJ | BGE | | 3,188.57 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/7/25 | 27338 | CDJ | DORSEY RUN CONDOMINIUM ASSOCIA | | 647.42 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/7/25 | 27339 | CDJ | EDWARD JONES | | 1,156.89 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/18/25 | 25-0917-3LT | CDJ | DIGI-KEY CORPORATION | | 1,068.95 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/19/25 | 435167527 | CDJ | GPD OPTOELECTRONICS | | 1,760.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/24/25 | 25-0924 TO DIP | GENJ | TRANSFER TO DIP ACCOUNT | | 4,000.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/24/25 | 1536005423 | CDJ | KOFORD ENGINNEERING, LLC | | 2,498.28 | |
| 10100-00 | CASH - M & T CHECKING | 9/1/25 | 25-0911 PD | GENJ | PAYROLL 091125 | | 3,373.11 | |
| 10100-00 | CASH - M & T CHECKING | 9/1/25 | 25-0911 PD | GENJ | PAYROLL 091125 | | 274.15 | |
| 10100-00 | CASH - M & T CHECKING | 9/11/25 | 25-0911 PD | GENJ | PAYROLL 091125 | | 7,931.17 | |
| 10100-00 | CASH - M & T CHECKING | 9/11/25 | 25-0911 correct | GENJ | PAYROLL 091125 cor | 1,666.05 | | |
| 10100-00 | CASH - M & T CHECKING | 9/11/25 | 25-0911 correct | GENJ | PAYROLL 091125 cor | 3,551.15 | | |
| 10100-00 | CASH - M & T CHECKING | 9/19/25 | 25-0915 pay fee | GENJ | payroll fees | | 520.01 | |
| 10100-00 | CASH - M & T CHECKING | 9/25/25 | 25-0925 PD | GENJ | PAYROLL 092525 | | 3,372.17 | |
| 10100-00 | CASH - M & T CHECKING | 9/25/25 | 25-0925 PD | GENJ | PAYROLL 092525 | | 258.92 | |
| 10100-00 | CASH - M & T CHECKING | 9/25/25 | 25-0925 PD | GENJ | PAYROLL 092525 | | 7,925.61 | |
| 10100-00 | CASH - M & T CHECKING | 9/26/25 | 25-0926 pay fees | GENJ | payroll fees | | 202.90 | |
| 10100-00 | CASH - M & T CHECKING | 9/30/25 | 25-0930 cc claims | GENJ | CLAIMS CONNECTYOURCARE | | 230.00 | |
| 10710-00 | SANDY SPRING DIP | 9/30/25 | 25-0930 rent oct | GENJ | RENT TO ITPROP | | 4,358.00 | |
| 10710-00 | SANDY SPRING DIP | 9/30/25 | 25-0930ppt fee | GENJ | PPT FEE | | 53.56 | |
| | | | | | | 5,217.20 | 65,688.56 | 60,471.36 |

DEBTORS' EXHIBIT 15

Case 25-18000   Doc 47   Filed 12/18/25   Page 21 of 57

**INNOVATIVE TECHNOLOGIES GROUP COMPANY**

General Ledger

For the Period From Sep 1, 2025 to Sep 30, 2025

Filter Criteria includes: 1) IDs: 10100-00. Report order is by ID. Report is printed

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10100-00 | CASH - M & T CHECKING | 9/11/25 | 25-0911 PD | GENJ | PAYROLL 091125 | | 3,373.11 | |
| 10100-00 | CASH - M & T CHECKING | 9/11/25 | 25-0911 PD | GENJ | PAYROLL 091125 | | 274.15 | |
| 10100-00 | CASH - M & T CHECKING | 9/11/25 | 25-0911 PD | GENJ | PAYROLL 091125 | | 7,931.17 | |
| 10100-00 | CASH - M & T CHECKING | 9/11/25 | 25-0911 correct | GENJ | PAYROLL 091125 cor | 1,666.05 | | |
| 10100-00 | CASH - M & T CHECKING | 9/11/25 | 25-0911 correct | GENJ | PAYROLL 091125 cor | 3,551.15 | | |
| 10100-00 | CASH - M & T CHECKING | 9/19/25 | 25-0915 pay fee | GENJ | payroll fees | | 520.01 | |
| 10100-00 | CASH - M & T CHECKING | 9/25/25 | 25-0925 PD | GENJ | PAYROLL 092525 | | 3,372.17 | |
| 10100-00 | CASH - M & T CHECKING | 9/25/25 | 25-0925 PD | GENJ | PAYROLL 092525 | | 258.92 | |
| 10100-00 | CASH - M & T CHECKING | 9/25/25 | 25-0925 PD | GENJ | PAYROLL 092525 | | 7,925.61 | |
| 10100-00 | CASH - M & T CHECKING | 9/26/25 | 25-0926 pay fees | GENJ | payroll fees | | 202.90 | |
| 10100-00 | CASH - M & T CHECKING | 9/30/25 | 25-0930 cc claims | GENJ | CLAIMS CONNECTYOURCARE | | 230.00 | |

DEBTORS' EXHIBIT 15

**INNOVATIVE TECHNOLOGIES GROUP COMPANY**

General Ledger

For the Period From Aug 1, 2025 to Sep 30, 2025

Filter Criteria includes: 1) IDs: 10710-00. Report order is by ID. Report is printed

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 9/30/25 | 25-0930 rent oct | GENJ | RENT TO ITPROP | | 4,358.00 | |
| 10710-00 | SANDY SPRING DIP | 9/30/25 | 25-0930ppt fee | GENJ | PPT FEE | | 53.56 | |

DEBTORS' EXHIBIT 15

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Balance Sheet
September 30, 2025

## ASSETS

| Current Assets | | | |
|---|---|---|---|
| CASH - M & T CHECKING | $ | 7,304.14 | |
| CASH - WACHOVIA/WELLS FARGO | | 581.99 | |
| WACHOVIA - MONEY MARKET | | 680.52 | |
| CASH - SANDY SPRING OPERATING | | 38,162.66 | |
| SANDY SPRING DIP | | 15,595.79 | |
| CASH - SANDY SPRING PAYROLL | | 3,437.48 | |
| CASH - ITPROP OPERATING | | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | | 1,328,530.19 | |
| EMPLOYEE ADVANCE-COLEMAN | | 85.00 | |
| INVENTORY | | 4,882.32 | |
| INVENTORY - MATERIALS | | 723,292.63 | |
| INVENTORY - MATERIALS - PT | | 14.50 | |
| INVENTORY - MATERIALS - GD | | 980.00 | |
| INVENTORY - MATERIALS - GS | | (11.89) | |
| INVENTORY - MATERIALS - SPKY | | 62.72 | |
| INVENTORY - MATERIALS - BAY | | (952.94) | |
| INVENTORY - ROBOT | | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | | (360.00) | |
| INVENTORY - WORK IN PROGRESS | | 171.55 | |
| INVENTORY - FINISHED GOODS | | (184,420.87) | |
| INVENTORY ADJUSTMENT | | (406,640.80) | |
| PREPAID EXPENSES | | (474.93) | |
| PREPAID FEDERAL INCOME TAX | | 17,152.00 | |
| PREPAID STATE INCOME TAX | | 8,521.00 | |
| Total Current Assets | | | 1,558,149.30 |
| | | | |
| Property and Equipment | | | |
| LEASEHOLD IMPROVEMENTS | | 21,453.35 | |
| MACHINERY & EQUIPMENT | | 85,741.74 | |
| COMPUTER EQUIPMENT | | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATI | | (104,696.85) | |
| Total Property and Equipment | | | 4,940.24 |
| | | | |
| Other Assets | | | |
| SECURITY DEPOSITS - BUILDING | | 6,000.00 | |
| EUROPEAN PATENT | | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | | 2,885.00 | |
| Total Other Assets | | | 46,924.62 |
| | | | |
| Total Assets | $ | | 1,610,014.16 |

## LIABILITIES AND CAPITAL

| Current Liabilities | | | |
|---|---|---|---|
| ACCOUNTS PAYABLE | $ | 1,387,989.69 | |
| SIMPLE IRA PAYABLE | | 1,210.74 | |
| ACCRUED PAYROLL TAXES PAYAB | | (904.03) | |
| ACCRUED PAYROLL PAYABLE | | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | | 1,808.47 | |
| ACCRUED LEAVE | | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | | (25,307.95) | |

Unaudited - For Management Purposes Only

DEBTORS' EXHIBIT 15

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Balance Sheet
September 30, 2025

| | | |
|---|---|---|
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| | | |
| Total Current Liabilities | | 1,107,955.37 |
| | | |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 149,634.50 | |
| | | |
| Total Long-Term Liabilities | | 224,234.50 |
| | | |
| Total Liabilities | | 1,332,189.87 |
| | | |
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 173,232.28 | |
| Net Income | 135,810.69 | |
| | | |
| Total Capital | | 277,824.33 |
| | | |
| Total Liabilities & Capital | $ | 1,610,014.20 |

DEBTORS' EXHIBIT 15

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
September 30, 2025

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 183.68 | 0.19 | $ 183.68 | 0.02 |
| SALES - GD SERIES | 1,970.99 | 2.04 | 1,970.99 | 0.20 |
| SALES - GS SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| SALES - SPARK EMMISSION SERIES | 15,200.00 | 15.71 | 15,200.00 | 1.53 |
| SALES - SMI | 0.00 | 0.00 | 0.00 | 0.00 |
| M5 NIR SPECTROMETER | 37,873.24 | 39.15 | 37,873.24 | 3.82 |
| SALES - EMERGING PRODUCTS | 40,000.00 | 41.35 | 40,000.00 | 4.03 |
| SALES - SVC LABOR PT SERIES | 1,000.00 | 1.03 | 1,000.00 | 0.10 |
| SALES - SVC LABOR GD SERIES | 500.00 | 0.52 | 500.00 | 0.05 |
| S-LABOR - MISC | 0.00 | 0.00 | 6,007.35 | 0.61 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Revenues | 96,727.91 | 100.00 | 102,735.26 | 10.35 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 6,899.93 | 7.13 | 12,437.36 | 1.25 |
| DIRECT LABOR-MACHINE SHOP | 4,307.70 | 4.45 | 7,000.01 | 0.71 |
| FICA TAX EXPENSE-PRODUCTION | 450.72 | 0.47 | 835.78 | 0.08 |
| FICA TAX EXPENSE-MACHINE SHOP | 323.79 | 0.33 | 526.87 | 0.05 |
| FUTA TAX EXPENSE-PRODUCTION | 2.62 | 0.00 | 10.27 | 0.00 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| SUTA TAX EXPENSE-PRODUCTION | 1.31 | 0.00 | 5.14 | 0.00 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | (631.20) | (0.65) | (946.80) | (0.10) |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIALS-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS FOR PT SERIES | 98.00 | 0.10 | 98.00 | 0.01 |
| PRODUCTION PARTS FOR GD SERIES | 490.41 | 0.51 | 490.41 | 0.05 |
| PRODUCTION PARTS FOR GS SERIES | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS FOR SPKBRD | 2,627.45 | 2.72 | 2,627.45 | 0.26 |
| PRODUCTION PARTS - SMI | 0.00 | 0.00 | 85.70 | 0.01 |
| PRODUCTION PARTS - GRAIN ANALY | (99.68) | (0.10) | 1,111.32 | 0.11 |
| PRODUCTION PARTS-M5 NIR SPECTR | 25,911.06 | 26.79 | 25,911.06 | 2.61 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING/HANDLING-PROD IN/OUT | 581.31 | 0.60 | 581.31 | 0.06 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 350.00 | 0.36 | 350.00 | 0.04 |
| PAINTING / SILKSCREENING-PROD | 1,600.00 | 1.65 | 1,600.00 | 0.16 |
| | | | | |
| Total Cost of Sales | 42,913.42 | 44.37 | 52,723.88 | 5.31 |
| | | | | |
| Gross Profit | 53,814.49 | 55.63 | 50,011.38 | 5.04 |

# DEBTORS' EXHIBIT 15

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
September 30, 2025

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Expenses | | | | |
| INSUR-AFLAC-PROD | 377.22 | 0.39 | 189.21 | 0.02 |
| INSUR-AFLAC-MACHINE | 75.12 | 0.08 | 37.56 | 0.00 |
| SALARIES & WAGES - ADMIN | 3,692.30 | 3.82 | 5,999.99 | 0.60 |
| SALARIES & WAGES - R & D | 4,369.23 | 4.52 | 7,100.00 | 0.72 |
| INSUR, HEALTH - ADMIN | (222.62) | (0.23) | (394.93) | (0.04) |
| INSUR, HEALTH - R & D | (304.62) | (0.31) | (456.93) | (0.05) |
| INSUR, LIFE - R & D | 104.23 | 0.11 | 104.23 | 0.01 |
| INSUR - AFLAC - ADMIN | 48.12 | 0.05 | 24.06 | 0.00 |
| INSUR - AFLAC - R&D | 267.82 | 0.28 | 134.63 | 0.01 |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA TAX EXPENSE - ADMIN | 252.41 | 0.26 | 413.92 | 0.04 |
| FICA TAX EXPENSE - R & D | 290.46 | 0.30 | 477.47 | 0.05 |
| BANK CHARGES - ADMIN | 203.00 | 0.21 | 203.00 | 0.02 |
| INSURANCE - ADMIN | 3,095.34 | 3.20 | 3,398.97 | 0.34 |
| OPERATING SUPPLIES - ADMIN | 651.37 | 0.67 | 651.37 | 0.07 |
| OPERATING SUPPLIES - PRODUCTIO | 0.00 | 0.00 | 0.00 | 0.00 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL SERVICES | 1,255.98 | 1.30 | 1,543.99 | 0.16 |
| LEGAL FEES - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| RENT, OFFICE - ADMIN | 9,363.42 | 9.68 | 9,363.42 | 0.94 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 53.56 | 0.06 | 53.56 | 0.01 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, OTHER - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE - ADMIN | 581.30 | 0.60 | 581.30 | 0.06 |
| TELEPHONE, CELL - R & D | 0.00 | 0.00 | 0.00 | 0.00 |
| UTILITIES - ADMIN | 3,188.57 | 3.30 | 3,188.57 | 0.32 |
| INTEREST EXPENSE - ADMIN | 533.30 | 0.55 | 533.30 | 0.05 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 27,875.51 | 28.82 | 33,146.69 | 3.34 |
| | | | | |
| Net Income | $ 25,938.98 | 26.82 | $ 16,864.69 | 1.70 |

DEBTORS' EXHIBIT 15

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM4-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambtwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |

DEBTORS' EXHIBIT 15

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Vierra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Aforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Standard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-I/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Ansciltec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |

DEBTORS' EXHIBIT 15

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Dairyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutri | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |

10/28/2025 at 1:46 PM

Page. 3

DEBTORS' EXHIBIT 15

Case 25-17998   Doc 53-15   Filed 01/17/26   Page 30 of 57

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McComm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/Shenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/WoodsHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |

DEBTORS' EXHIBIT 15

Case 25-18000    Doc 47    Filed 12/18/25    Page 31 of 57
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /INV-007 | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-2LT/Nutrie | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |

DEBTORS' EXHIBIT 15

Case 25-18000   Doc 47   Filed 12/18/25   Page 32 of 57
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-2LT/RockRive | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-1LT/NuseedCa | | | | 50.00 | 50.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-3LT/Alliance | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 11/26/24 | 24-1126-2LT/LumanAna | | | | 62.85 | 62.85 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/16/24 | 24-1216-1LT/Prahl232 | | | | 17,898.00 | 17,898.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prahl233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/24 | 24-1220-2LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-3LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-1LT/Cumberl | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |

DEBTORS' EXHIBIT 15

Case 25-18000    Doc 47    Filed 12/18/25    Page 33 of 57
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/119-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | 17,710.00 | | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrighPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | 17,200.00 | | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/15/25 | 25-0715-1LT/OC315Bra | | | | 7,153.27 | 7,153.27 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/28/25 | 25-0728-1LT/RobG. | | | 50.00 | | 50.00 |
| BLUE SUN SCIENTIFIC | 7/28/25 | 25-0728-2LT/Shouldic | | | 12,800.00 | | 12,800.00 |
| BLUE SUN SCIENTIFIC | 7/29/25 | 25-0729-4LT/BlueSun | | | 375.00 | | 375.00 |
| BLUE SUN SCIENTIFIC | 8/5/25 | 25-0805-1LT/AMPCS | | | 450.00 | | 450.00 |
| BLUE SUN SCIENTIFIC | 8/11/25 | 25-0811-1LT/RockRive | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/11/25 | 25-0811-2LT/UnTennes | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-1LT/CumVall | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-5LT/Gatlin | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | 1,300.00 | | | | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-2LT/SoluxLab | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Strafor | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-5LT/Chandler | 361.70 | | | | 361.70 |
| BLUE SUN SCIENTIFIC | 8/25/25 | 25-0825-2LT/FirstDis | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-I- | 162.50 | | | | 162.50 |

DEBTORS' EXHIBIT 15

# INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
### As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-2LT/Sierra | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-3LT/USDA Af | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | 40,975.00 | | | | 40,975.00 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-2LT/Dairylan | 487.50 | | | | 487.50 |
| BLUE SUN SCIENTIFIC | 9/10/25 | 25-0910-2LT/CValley | 262.50 | | | | 262.50 |
| BLUE SUN SCIENTIFIC | 9/10/25 | 25-0910-3LT/McCormi | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/10/25 | 25-0910-4LT/R&R | 40,000.00 | | | | 40,000.00 |
| BLUE SUN SCIENTIFIC | 9/12/25 | 25-0912-1LT/CValley | 100.00 | | | | 100.00 |
| BLUE SUN SCIENTIFIC | 9/17/25 | 25-0917-2LT/Servi-Am | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 22-0922-1LT/AMPCS | 18,086.24 | | | | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | 16,600.00 | | | | 16,600.00 |
| BLUE SUN SCIENTIFIC | 9/25/25 | 25-0925-1LT/RockRive | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/25/25 | 25-0925-2LT/RockRive | 487.50 | | | | 487.50 |
| BLUE SUN SCIENTIFIC | 9/25/25 | 25-0925-3LT/McCormi | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/25/25 | 25-0925-4LT/BarnesH: | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | | | 120,935.44 | | 49,722.50 | 1,009,296.97 | 1,179,954.91 |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | 1,763.45 | | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | 1,065.00 | | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | 750.00 | | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | 3,500.00 | | | | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | 650.00 | | | | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | 50.00 | | | | 50.00 |
| Calico Scientific | | | 4,200.00 | | 3,578.45 | | 7,778.45 |
| E.H. WRIGHT | 9/30/25 | 25-0930-2LT | 1,183.68 | | | | 1,183.68 |
| E.H. WRIGHT | | | 1,183.68 | | | | 1,183.68 |
| NORDSON BENELUX B.V | 8/25/25 | 25-0825-1LT | 250.00 | | | | 250.00 |
| NORDSON BENELUX B.V | 9/15/25 | 25-0915-1LT | 956.57 | | | | 956.57 |
| NORDSON BENELUX B.V | 9/17/25 | 25-0917-1LT | 956.57 | | | | 956.57 |
| NORDSON BENELUX B.V | | | 2,163.14 | | | | 2,163.14 |
| NORDSON CORPORATION | 9/11/25 | 25-0911-1LT | 557.85 | | | | 557.85 |
| NORDSON CORPORATION | | | 557.85 | | | | 557.85 |

DEBTORS' EXHIBIT 15

Case 25-18000    Doc 47    Filed 12/18/25    Page 35 of 57
INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Sep 30, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| Scientific Cell Company | 6/3/25 | 25-0603-1LT | | | | 1,580.00 | 1,580.00 |
| Scientific Cell Company | 6/3/25 | 25-0603-2LT | | | | 395.00 | 395.00 |
| Scientific Cell Company | | | | | | 1,975.00 | 1,975.00 |
| SPECTRO SCIENTIFIC | 7/15/25 | 25-0715-2LT/LTB | | | 7,600.00 | | 7,600.00 |
| SPECTRO SCIENTIFIC | 8/8/25 | 25-0808-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | 8/20/25 | 25-0820-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | 9/9/25 | 25-0909-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | 9/10/25 | 25-0910-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | | | 30,400.00 | | 7,600.00 | | 38,000.00 |
| | | | 159,440.11 | | 60,900.95 | 1,011,271.97 | 1,231,613.03 |

10/28/2025 at 1:46 PM

DEBTORS' EXHIBIT 15

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Payables
As of Sep 30, 2025

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE |
|---|---|---|---|---|---|---|---|---|
| ALLIED WASTE SERVICES #050 | 0050-002093302 | 9/26/25 | 651.37 | | 651.37 | | | |
| BERKSHIRE LIFE INSURANCE CO OF AMERICA | 25-04 Z1277890 3 | 9/11/25 | 854.87 | | 854.87 | | | |
| UNITED PARCEL SERVICE | 375-385 | 9/13/25 | 303.57 | | | 303.57 | | |

Page: 1

10/28/2025 at 1:47 PM

DEBTORS' EXHIBIT 15

Case 25-18000   Doc 47   Filed 12/18/25   Page 37 of 57
**INNOVATIVE TECHNOLOGIES GROUP COMPANY**
General Ledger
For the Period From Aug 29, 2025 to Sep 30, 2025

Filter Criteria includes: 1) IDs: 10750-00. Report order is by ID. Report is printe

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10750-00 | CASH - SANDY SPRING PAYROLL | 9/22/25 | 25-0922 | TCGEN | TRANSFER TO DIP ACCT | | 10,000.00 | |

Page: 1

10/28/2025 at 1:47 PM

DEBTORS' EXHIBIT 15

Case 25-18000   Doc 47   Filed 12/18/25   Page 38 of 57

## Payroll Liability

| Total Cash Required | | $11,304.28 |
|---|---|---|
| Debit for FSDD (Full Service Direct Deposit) | M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | $7,931.17 |
| Debit for Taxes | M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | $3,373.11 |
| Total cash required for M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | | $11,304.28 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 9/11/2025 - Payroll 1
Pay Period: 08/25/2025 to: 09/07/2025

1 of 2

Date Printed: 09/10/2025 09:56

21692949 - RW/V35

# DEBTORS' EXHIBIT 15

Case 25-18000   Doc 47   Filed 12/18/25   Page 39 of 57

## Payroll Liability

**PAY FREQUENCY:  Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| Checks | | 0.00 | 0.00 |
| Subtotal Net Pay | | | 0.00 |

**Taxes**

| Agency | Rate | Deposit Responsibility Client | | Deposit Responsibility ADP | | | |
|---|---|---|---|---|---|---|---|
| | | EE withheld | ER contrib | EE withheld | ER contrib | EE withheld | ER contrib |
| **Federal** | | | | | | | |
| Federal Income Tax | | | | 953.57 | | 953.57 | |
| Social Security | | | | 685.74 | 685.75 | 1,371.49 | |
| Medicare | | | | 160.36 | 160.37 | 320.73 | |
| Federal Unemployment Tax Act | 0.6000 | | | | 2.03 | 2.03 | |
| **Subtotal Federal** | | | | 1,799.67 | 848.15 | 2,647.82 | |
| **State** | | | | | | | |
| MD State Income Tax | | | | 724.28 | | | |
| MD State Unemployment (Employer) | 0.3000 | | | | 1.01 | | |
| **Subtotal MD** | | | | 724.28 | 1.01 | 725.29 | |
| **Total Taxes** | | | | 2,523.95 | 849.16 | 3,373.11 | |

**Other Transfers  Full Service Direct Deposit (FSDD)**                7,931.17

7 Employee
Transactions

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $7,931.17 |
| **Total Taxes** | $3,373.11 |
| **Total Amount ADP Debited from your Account(s)** | $11,304.28 |

**Total For 9/11/2025 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $7,931.17 |
| **Total Taxes** | $3,373.11 |
| **Total Amount ADP Debited from your Account(s)** | $11,304.28 |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 9/11/2025 - Payroll 1
Pay Period: 08/25/2025 to: 09/07/2025

2  of  2

Date Printed: 09/10/2025 09:56

21692949 - RW/V35

# DEBTORS' EXHIBIT 15

Case 25-18000   Doc 47   Filed 12/18/25   Page 40 of 57

## Payroll Liability

### Total Cash Required

| | | $11,297.78 |
|---|---|---|
| Debit for FSDD (Full Service Direct Deposit) | M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | $7,925.61 |
| Debit for Taxes | M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | $3,372.17 |
| Total cash required for M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | | $11,297.78 |

### Important Note

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 9/25/2025 - Payroll 1
Pay Period: 09/08/2025 to: 09/21/2025

Run Number: 0347

1 of 2

Date Printed: 09/22/2025 15:11

21692949 - RW/V35

# DEBTORS' EXHIBIT 15

Case 25-18000    Doc 47    Filed 12/18/25    Page 41 of 57

## Payroll Liability

**PAY FREQUENCY:  Biweekly**

**Net Pay**

| | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | | |
|---|---|---|---|---|---|---|---|---|
| | | | EE withheld | ER contrib | EE withheld | ER contrib | | |
| Checks | | | | | | | | 0.00 |
| **Subtotal Net Pay** | | | | | | | | **0.00** |

**Taxes**

| | Agency | Rate | EE withheld | ER contrib | EE withheld | ER contrib | |
|---|---|---|---|---|---|---|---|
| **Federal** | Federal Income Tax | | | | 953.57 | | 953.57 |
| | Social Security | | | | 685.39 | 685.38 | 1,370.77 |
| | Medicare | | | | 160.27 | 160.29 | 320.56 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 1.99 | 1.99 |
| | **Subtotal Federal** | | | | **1,799.23** | **847.66** | **2,646.89** |
| **State** | MD State Income Tax | | | | 724.28 | | 725.28 |
| | MD State Unemployment (Employer) | 0.3000 | | | | 1.00 | |
| | **Subtotal MD** | | | | **724.28** | **1.00** | **725.28** |
| | **Total Taxes** | | | | **2,523.51** | **848.66** | **3,372.17** |

**Other Transfers  Full Service Direct Deposit (FSDD)**  7,925.61

7 Employee Transactions

**Total Biweekly Pay Frequency**

| **Total Direct Deposit (FSDD)** | $7,925.61 |
|---|---|
| **Total Taxes** | $3,372.17 |
| **Total Amount ADP Debited from your Account(s)** | $11,297.78 |

**Total For 9/25/2025 - Payroll 1**

| **Total Direct Deposit (FSDD)** | $7,925.61 |
|---|---|
| **Total Taxes** | $3,372.17 |
| **Total Amount ADP Debited from your Account(s)** | $11,297.78 |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 9/25/2025 - Payroll 1
Pay Period: 09/08/2025 to: 09/21/2025

Run Number: 0347

2  of  2

Date Printed: 09/22/2025 15:11

21692949 - RW/V35

# DEBTORS' EXHIBIT 15

Case 25-18000    Doc 47    Filed 12/18/25    Page 42 of 57

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Check Register

For the Period From Sep 1, 2025 to Sep 30, 2025

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 8MD7CSR1R05VV4T | 9/11/25 | AT&T MOBILITY | 10700-00 | 727.65 |
| 21542046223 | 9/11/25 | COMCAST | 10700-00 | 1,162.57 |
| DTJ1803913091120250 | 9/11/25 | AFLAC | 10700-00 | 768.28 |
| DTJ1836751709112025C | 9/11/25 | AFLAC | 10700-00 | 768.28 |
| 526013157052 | 9/11/25 | ALLIED WASTE SERVICES | 10700-00 | 566.06 |
| 10005964297 | 9/11/25 | UNITED PARCEL SERVICE | 10700-00 | 191.70 |
| 10005964269 | 9/11/25 | UNITED PARCEL SERVICE | 10700-00 | 73.31 |
| 27336 | 9/16/25 | MIL-SPEC PAINTING, INC | 10700-00 | 1,600.00 |
| 27337 | 9/16/25 | HT MACHINE SHOP, LLC | 10700-00 | 7,180.00 |
| 25-0916 CC PMT | 9/16/25 | WELLS FARGO | 10700-00 | 2,500.00 |
| 25-0916 ACH | 9/16/25 | THE HARTFORD | 10700-00 | 1,240.67 |
| 25-0916 W ACH | 9/16/25 | THE HARTFORD | 10700-00 | 999.80 |
| 25-0916 BGE ACH | 9/16/25 | BALTIMORE GAS AND ELI | 10700-00 | 3,188.57 |
| 27338 | 9/17/25 | DORSEY RUN CONDOMIN | 10700-00 | 647.42 |
| 27339 | 9/17/25 | EDWARD JONES | 10700-00 | 1,156.89 |
| 25-0917-3LT | 9/18/25 | DIGI-KEY CORPORATION | 10700-00 | 1,068.95 |
| 435167527 | 9/19/25 | GPD OPTOELECTRONICS | 10700-00 | 1,760.00 |
| 1536005423 | 9/24/25 | KOFORD ENGINNEERING, | 10700-00 | 2,498.28 |

Total 28,098.43

DEBTORS' EXHIBIT 15

████ 95-01      PAGE

‡‡XXH1462DPCSTM          ████ 9501

Last statement: September 17, 2025          Page 1 of 2
This statement: September 30, 2025          ████ 95-01
Total days in statement period: 14          (0)

                                            Direct inquiries to:
                                            800-399-5919

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER      Sandy Spring Bank
8017 DORSEY RUN RD SUITE H                  A Division Of Atlantic Union Bank
JESSUP MD 20794-9372                        17801 Georgia Ave | Olney MD  20832

WHILE SANDY SPRING BANK (SSB) HAS LEGALLY MERGED INTO ATLANTIC UNION
BANK (AUB), THE PROCESS OF COMBINING OUR SYSTEMS IS ONGOING. PLEASE BE
AWARE THAT AS EACH SSB ATM TRANSITIONS TO AUB'S ATM NETWORK,
ITS CUTOFF TIME WILL CHANGE FROM 7:00 PM ET TO 4:00 PM ET. THEN ON
8/11/25, THE ATM CUTOFF TIME WILL CHANGE TO 6:00 PM ET.

Flex Business Checking

Account number          ████ 95-01
Low balance             $6,007.35
Average balance         $14,120.81
                                    Beginning bal        $0.00
                                    Total additions      20,007.35
                                    Total subtractions   4,411.56
                                    Ending balance       $15,595.79

DEBITS

| Date | Description | Subtractions | Control Number |
|------|-------------|-------------:|----------------|
| 09-30 | 'Cash Mgmt Trsfr Dr | 4,358.00 | 715000930095728 |
|  | REF 2730957L FUNDS TRANSFER TO DEP ████ 7501 | | |
|  | FROM RENT OCTOBER 2025 | | |
| 09-30 | 'Debit Card Purchase | 52.00 | 000003639710000 |
|  | MERCHANT PURCHASE TERMINAL 55488725 MD DEPT ASSMNT/TAX | | |
|  | 410990109 MD XXXXXXXXXXXX2696 SEQ # 084990363971 | | |
| 09-30 | 'Debit Card Purchase | 1.56 | 000001200990000 |
|  | MERCHANT PURCHASE TERMINAL 55488725 MD.GOV SERVICE FEE | | |
|  | ANNAPOLIS MD XXXXXXXXXXXX2696 SEQ # 084991120099 | | |

# DEBTORS' EXHIBIT 15

███95-01          PAGE

##XXH1462DPCSTM          ██████9501

INNOVATIVE TECHNOLOGIES GROUP & CO LTD          Page 2 of 2
September 30, 2025                              ██████95-01

CREDITS
```
       Date    Description                           Additions     Control Number
       09-17   'Deposit                               6,007.35     000000022009214
       09-22   'Cash Mgmt Trsfr Cr                   10,000.00     715000922072405
               REF 2650724L FUNDS TRANSFER FRMDEP ████8301
               FROM TRANSFER TO FLEX ACCOUNT
       09-24   'Cash Mgmt Trsfr Cr                    4,000.00     715000924095113
               REF 2670951L FUNDS TRANSFER FRMDEP ████1601
               FROM TRANSFER TO NEW ACCT
```

DAILY BALANCES
```
       Date        Amount   Date        Amount   Date        Amount
       09-17     6,007.35   09-24    20,007.35
       09-22    16,007.35   09-30    15,595.79
```

DEBTORS' EXHIBIT 15

# M&T Bank

DEBTORS EXHIBIT 15

| | |
|---|---|
| **FOR INQUIRIES CALL:** | **LAUREL OFFICE** (301) 483-9201 |

00   0 03012M NM  017

000000                    N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**

| ACCOUNT TYPE | |
|---|---|
| **M&T ADVANCED BUSINESS CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ████2163 | 09/01/25 - 09/30/25 |

| | |
|---|---|
| **BEGINNING BALANCE** | $3,668.99 |
| **DEPOSITS & CREDITS** | 28,011.20 |
| **LESS CHECKS & DEBITS** | 24,009.13 |
| **LESS SERVICE CHARGES** | 108.00 |
| **ENDING BALANCE** | $7,563.06 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 09/01/2025 | BEGINNING BALANCE | | | $3,668.99 |
| 09/02/2025 | CONNECTYOURCARE OPTUMCLAIM  753 | | $50.00 | 3,618.99 |
| 09/03/2025 | ADP PAYROLL FEES ADP FEES  926039305335 | | 288.01 | 3,330.98 |
| 09/05/2025 | ADP PAYROLL FEES ADP FEES  442579466524 | | 274.15 | 3,056.83 |
| 09/09/2025 | DEPOSIT | $11,397.00 | | |
| 09/09/2025 | DEPOSIT | 11,397.00 | | |
| 09/09/2025 | SERVICE CHARGE FOR ACCOUNT ████2163 | | 108.00 | 25,742.83 |
| 09/11/2025 | ADP WAGE PAY WAGE PAY    654095366515V35 | 3,551.15 | | |
| 09/11/2025 | ADP Tax ADP Tax       RWV35 091119A01 | | 3,373.11 | |
| 09/11/2025 | ADP WAGE PAY WAGE PAY    940837932240V35 | | 7,931.17 | 17,989.70 |
| 09/12/2025 | ADP Tax ADP Tax       RWV35 3951012VV | 1,666.05 | | 19,655.75 |
| 09/15/2025 | CONNECTYOURCARE OPTUMCLAIM  753 | | 50.00 | 19,605.75 |
| 09/16/2025 | CONNECTYOURCARE ADMIN-FEES  753 | | 22.00 | 19,583.75 |
| 09/19/2025 | ADP PAYROLL FEES ADP FEES  787100793644 | | 520.01 | 19,063.74 |
| 09/24/2025 | ADP Tax ADP Tax       RWV35 092520A01 | | 3,372.17 | |
| 09/24/2025 | ADP WAGE PAY WAGE PAY    525100336114V35 | | 7,925.61 | 7,765.96 |
| 09/26/2025 | ADP PAYROLL FEES ADP FEES  933437362401 | | 202.90 | 7,563.06 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 4 | 0 | |

GTR WASHINGTON COMMERCIAL BANK

DEBTORS EXHIBIT 15

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.
$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.
$

**STEP 7** **Enter the total of STEPS 5 & 6.**
$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).
$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.
$

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.

# M&T Bank

L018 (11/16)

©2016 M&T Bank. Member FDIC

# DEBTORS' EXHIBIT 15



# Sandy Spring Bank
### A Division of Atlantic Union Bank

Last statement: August 31, 2025
This statement: September 30, 2025
Total days in statement period: 30

Page 1 of 1
███████ 3-01
(0)

Direct inquiries to:
800-399-5919

INNOVATIVE TECHNOLOGIES GROUP & CO
PAYROLL ACCOUNT
8017 DORSEY RUN RD SUITE H
JESSUP MD 20794-9372

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

*WHILE SANDY SPRING BANK (SSB) HAS LEGALLY MERGED INTO ATLANTIC UNION BANK (AUB), THE PROCESS OF COMBINING OUR SYSTEMS IS ONGOING. PLEASE BE AWARE THAT AS EACH SSB ATM TRANSITIONS TO AUB'S ATM NETWORK, ITS CUTOFF TIME WILL CHANGE FROM 7:00 PM ET TO 4:00 PM ET. THEN ON 8/11/25, THE ATM CUTOFF TIME WILL CHANGE TO 6:00 PM ET.*

## Flex Business Checking

| | | | |
|---|---|---|---|
| Account number | ████████ 3-01 | Beginning balance | $15,010.09 |
| Low balance | $5,010.09 | Total additions | .00 |
| Average balance | $12,010.09 | Total subtractions | 10,000.00 |
| | | Ending balance | $5,010.09 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 09-22 | Cash Mgmt Trsfr Dr | 10,000.00 |
| | REF 2650724L FUNDS TRANSFER TO DEP ███ 501 | |
| | FROM TRANSFER TO FLEX ACCOUNT | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 15,010.09 | 09-22 | 5,010.09 | | |

*Thank you for banking with Sandy Spring Bank*

**17801 Georgia Avenue, Olney, Maryland 20832**

**1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com**

# DEBTORS' EXHIBIT 15



## Sandy Spring Bank
A Division of Atlantic Union Bank

Last statement: August 31, 2025
This statement: September 30, 2025
Total days in statement period: 30

Page 1 of 3
██████16-01
(4)

Direct inquiries to:
800-399-5919

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD SUITE H
JESSUP MD 20794-9372

Sandy Spring Bank
A Division Of Atlantic Union Bank
17801 Georgia Ave | Olney MD 20832

*WHILE SANDY SPRING BANK (SSB) HAS LEGALLY MERGED INTO ATLANTIC UNION BANK (AUB), THE PROCESS OF COMBINING OUR SYSTEMS IS ONGOING. PLEASE BE AWARE THAT AS EACH SSB ATM TRANSITIONS TO AUB'S ATM NETWORK, ITS CUTOFF TIME WILL CHANGE FROM 7:00 PM ET TO 4:00 PM ET. THEN ON 8/11/25, THE ATM CUTOFF TIME WILL CHANGE TO 6:00 PM ET.*

## Flex Business Checking Plus

| | | | |
|---|---|---|---|
| Account number | ████████16-01 | Beginning balance | $61,158.68 |
| Enclosures | 4 | Total additions | 19,608.55 |
| Low balance | $30,127.57 | Total subtractions | 37,188.96 |
| Average balance | $49,526.16 | Ending balance | $43,578.27 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 27336 | 09-25 | 1,600.00 | 27338 | 09-23 | 647.42 |
| 27337 | 09-18 | 7,180.00 | 27339 | 09-23 | 1,156.89 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 09-08 | ' Total Service Charge | 95.00 |
| | FEE BASED ACTIVITY FOR 08/25 | |
| 09-09 | ' ACH Withdrawal | 104.23 |
| | ONLAC INS PREM 250908 | |
| 09-11 | ' Cash Mgmt Trsfr Dr | 4,358.00 |
| | REF 2540952L FUNDS TRANSFER TO DEP████7501 | |
| | FROM RENT SEPT 2025 | |
| 09-12 | ' ACH Withdrawal | 727.65 |
| | ATT PAYMENT 250912 | |
| 09-12 | ' ACH Withdrawal | 566.06 |
| | REPUBLICSERVICES RSIBILLPAY 250912 | |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

## DEBTORS' EXHIBIT 15



## Sandy Spring Bank
### A Division of Atlantic Union Bank

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
September 30, 2025

Page 2 of 3
████████ 16-01

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 09-12 | ACH Withdrawal<br>UPSBILLCTR PAYMENT Log in to the UPS<br>Billing Center for payment details. | 73.31 |
| 09-12 | ACH Withdrawal<br>UPSBILLCTR PAYMENT Log in to the UPS<br>Billing Center for payment details. | 191.70 |
| 09-15 | Automatic Loan Pmt<br>AUTOMATIC LOAN PAY | 533.30 |
| 09-15 | ACH Withdrawal<br>COMCAST-XFINITY CABLE SVCS 250915 | 1,162.57 |
| 09-15 | ACH Withdrawal<br>AFLAC COLUMBUS ACHPMT 250915<br>105806509 | 768.28 |
| 09-15 | ACH Withdrawal<br>AFLAC COLUMBUS ACHPMT 250915<br>105806671 | 768.28 |
| 09-16 | ACH Withdrawal<br>THE HARTFORD INSPMTCL 250916<br>14015546 | 999.80 |
| 09-16 | ACH Withdrawal<br>THE HARTFORD INSPMTCL 250916<br>14023647 | 1,240.67 |
| 09-16 | ACH Withdrawal<br>WELLS FARGO CARD CCPYMT 250916 | 2,500.00 |
| 09-16 | ACH Withdrawal<br>BALTIMORE GAS AN BILLPAY 250916 | 3,188.57 |
| 09-18 | ACH Withdrawal<br>INNOVATIVE TECH PAYMENT 250918 | 1,068.95 |
| 09-18 | ACH Withdrawal<br>INNOVATIVE TECH PAYMENT 250918 | 1,760.00 |
| 09-23 | ACH Withdrawal<br>INNOVATIVE TECH PAYMENT 250923 | 2,498.28 |
| 09-24 | Cash Mgmt Trsfr Dr<br>REF 2670951L FUNDS TRANSFER TO DE█ ████9501<br>FROM TRANSFER TO NEW ACCT | 4,000.00 |

**CREDITS**

| Date | Description | Additions |
|------|-------------|----------:|
| 09-10 | ACH Credit<br>NORDSON EDI/ACH 250910<br>990020990251772 | 557.85 |
| 09-24 | ACH Credit<br>NORDSON EDI/ACH 250924<br>990020990260712 | 19,050.70 |

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

## DEBTORS' EXHIBIT 15



**Sandy Spring Bank**
A Division of Atlantic Union Bank

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
September 30, 2025

Page 3 of 3
██████████ 16-01

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 61,158.68 | 09-11 | 57,159.30 | 09-18 | 34,430.16 |
| 09-08 | 61,063.68 | 09-12 | 55,600.58 | 09-23 | 30,127.57 |
| 09-09 | 60,959.45 | 09-15 | 52,368.15 | 09-24 | 45,178.27 |
| 09-10 | 61,517.30 | 09-16 | 44,439.11 | 09-25 | 43,578.27 |

*Thank you for banking with Sandy Spring Bank*

17801 Georgia Avenue, Olney, Maryland 20832

1-800-399-5919 • 301-774-6400 • www.sandyspringbank.com

# DEBTORS' EXHIBIT 15

# Business Market Rate Savings

September 30, 2025 ■ Page 1 of 3



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

---

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

---

**Other Wells Fargo Benefits**

**Watch for debit card scams so you can avoid them**

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

**Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account.** You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

DEBTORS' EXHIBIT 15



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 9/1 | $680.52 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 9/30** | **$680.52** |

Account number: ████ 6412  (primary account)

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████

For Wire Transfers use
Routing Number (RTN): ████

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.00 |
| Average collected balance | $680.52 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.05 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2025 - 09/30/2025 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $300.00 | $680.52 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 ☐ |
| YC/YC | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# ☑ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at **1-800-TO WELLS** (1-800-869-3557) to share your language preference.



DEBTORS' EXHIBIT 15

September 30, 2025 ■ Page 3 of 3



---

**Important Information You Should Know**

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $

**ADD**
**B.** Any deposits listed in your $
register or transfers into $
your account which are not $
shown on your statement. + $

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
. TOTAL $

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**DEBTORS' EXHIBIT 15**

# Initiate Business Checking℠
September 30, 2025 ∎ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo
Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**Watch for debit card scams so you can avoid them**

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

**Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account.** You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.

DEBTORS' EXHIBIT 15



\*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $581.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 9/30** | **$581.93** |

Account number: ▮▮▮▮▮5425 **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

Maryland account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): ▮▮▮▮

For Wire Transfers use
Routing Number (RTN): ▮▮▮▮

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2025 - 09/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $582.00 ☐ |
| • Minimum daily balance | $500.00 | $581.93 ☑ |

C1/C1

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✓ IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

# DEBTORS' EXHIBIT 15



NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

DEBTORS' EXHIBIT 15



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your
register or transfers into
your account which are not
shown on your statement.

$ _____
$ _____
$ _____
+ $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
. TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# DEBTORS' EXHIBIT 15